**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|:---:|:---:|---:|
| 8/1/2013 | Phone conference with C. Stoll, A. Rubenfeld and other TN counsel re: bringing a TN marriage case; emails re: same | 1.2 | 1.2 | 0 |
| 8/5/2013 | Emails with A. Rubenfeld, C. Stoll, W. Harbison, and P. Cramer re: next steps in case | 0.1 | 0.1 | 0 |
| 8/6/2013 | Email with A. Rubenfeld re: potential plaintiffs; emails with legal team re: obtaining legislative history | 0.2 | 0.2 | 0 |
| 8/7/2013 | Emails with R. Rubenfeld and C. Stoll re complaint and legal research | 0.1 | 0.1 | 0 |
| 8/8/2013 | Emails with legal team re: potential plaintiffs and plaintiff questionnaire | 0.2 | 0.2 | 0 |
| 8/8/2013 | Phone conference with legal team re: case strategy and timeline for filing | 0.9 | 0.9 | 0 |
| 8/12/2013 | Email with C. Stoll re: TN recognition law; emails with legal team re: potential plaintiff couple | 0.2 | 0.2 | 0 |
| 8/13/2013 | Emails with A. Rubenfeld and C. Stoll re: counsel and potential plaintiffs | 0.1 | 0.1 | 0 |
| 8/14/2013 | Phone call with A. Rubenfeld; phone conference with legal team | 1.4 | 1.4 | 0 |
| 8/15/2013 | Phone conference with legal team re: legal issues in recognition case | 0.9 | 0.9 | 0 |
| 8/15/2013 | Email with plaintiff couple re case | 0.1 | 0.1 | 0 |
| 8/15/2013 | Emails with team re legal research and plaintiffs | 0.2 | 0.2 | 0 |
| 8/22/2013 | Email with legal team about legislative history | 0.1 | 0.1 | 0 |
| 8/23/2013 | Conference call & emails with legal team re: next steps | 1 | 1 | 0 |
| 8/26/2013 | Review legislative history summaries | 0.5 | 0.5 | 0 |
| 8/27/2013 | Emails with C. Stoll and D. Codell re: potential causes of action | 0.2 | 0.2 | 0 |
| 8/28/2013 | Review research memo on Sixth Circuit right to association law | 0.1 | 0.1 | 0 |
| 8/28/2013 | Legal research on right to travel | 0.7 | 0.7 | 0 |
| 8/28/2013 | Email with A. Orr, D. Codell and C. Stoll re: vetting potential plaintiffs | 0.2 | 0.2 | |
| 8/28/2013 | Review barebones draft complaint from C. Stoll | 0.2 | 0.2 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 8/30/2013 | Emails with legal team about potential plaintiff couple | 0.1 | 0.1 | 0 |
| 9/3/2013 | Review plaintiff profiles | 0.8 | 0.8 | 0 |
| 9/6/2013 | Phone call with A. Rubenfeld | 0.1 | 0.1 | 0 |
| 9/6/2013 | Conference call with TN co-counsel re: plaintiffs and legal theories | 0.6 | 0.6 | 0 |
| 9/9/2013 | Emails with legal team about plaintiffs and letter to UT; review letter | 0.3 | 0.3 | 0 |
| 9/10/2013 | Emails with legal team about legislative history/1996 AG opinion; review same | 0.3 | 0.3 | 0 |
| 9/16/2013 | Emails with legal team about potential plaintiffs | 0.1 | 0.1 | 0 |
| 9/16/2013 | Phone call with legal team re: strategy and timeline | 0.4 | 0.4 | 0 |
| 9/19/2013 | Review and revise draft complaint; legal team emails re: specific plaintiff injuries | 2.2 | 2.2 | 0 |
| 9/20/2013 | Review email summary of research on proper defendants | 0.2 | 0.2 | 0 |
| 9/21/2013 | Emails with legal team about status of draft complaint and plaintiffs | 0.2 | 0.2 | 0 |
| 9/21/2013 | Phone conference with D. Codell about complaint | 0.5 | 0.5 | 0 |
| 9/21/2013 | Draft and revise complaint | 1.9 | 1.9 | 0 |
| 9/23/2013 | Participate in phone conference with legal team re complaint | 1.5 | 1.5 | 0 |
| 9/26/2013 | Email with C. Stoll, D. Codell, and A. Whelan re: article on due process right to marriage recognition; review same | 0.5 | 0.5 | 0 |
| 9/28/2013 | Email with C. Stoll and D. Codell re: legal research; emails with legal team re: plaintiff injuries | 0.2 | 0.2 | 0 |
| 10/6/2013 | Draft and revise complaint | 2.5 | 2.5 | 0 |
| 10/7/2013 | Draft and revise complaint; emails with A. Rubenfeld | 2.3 | 2.3 | 0 |
| 10/7/2013 | Phone conference with D. Codell, C. Stoll, and A. Orr re: legal research and complaint | 0.4 | 0.4 | 0 |
| 10/7/2013 | Emails with legal team re: logistics of filing day | 0.1 | 0 | -0.1 |
| 10/8/2013 | Revise complaint | 3.2 | 3.2 | 0 |
| 10/8/2013 | Phone conference with legal team re complaint and PI | 1 | 1 | 0 |
| 10/14/2013 | Review co-counsel edits to complaint | 0.5 | 0.5 | 0 |
| 10/16/2013 | Phone conference with legal team re: complaint | 1 | 1 | 0 |
| 10/17/2013 | Emails with legal team re: engagement letter | 0.1 | 0.1 | 0 |
| 10/17/2013 | Emails with legal team re plaintiffs | 0.1 | 0.1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|:---:|:---:|---:|
| 10/17/2013 | Review first draft of PI motion | 0.3 | 0.3 | 0 |
| 10/18/2013 | Revise complaint; emails with legal team re same | 6 | 6 | 0 |
| 10/19/2013 | Emails with legal team re: logistics of meeting with plaintiffs and filing | 0.1 | 0 | -0.1 |
| 10/19/2013 | Travel to Nashville to meet with plaintiffs and TN counsel | 5.9 | 5.9 | 0 |
| 10/20/2013 | Meet with plaintiffs; emails with legal team re: complaint | 3.5 | 3.5 | 0 |
| 10/21/2013 | Emails and phone conferences with legal team re: post-filing matters | 0.2 | 0.2 | 0 |
| 10/21/2013 | Meet with counsel in Nashville; conferences with S. Hickman re: final edits to complaint | 4.6 | 4.6 | 0 |
| 10/21/2013 | Travel back to DC from Nashville | 3.8 | 3.8 | 0 |
| 10/22/2013 | Emails and conference call with legal team re: assignment of case and next steps | 1.5 | 1.5 | 0 |
| 10/29/2013 | Phone conference with NCLR team re: draft motion for PI | 0.8 | 0.8 | 0 |
| 10/30/2013 | Emails to legal team re: timing of filing; draft and revise sections of PI memo | 1 | 1 | 0 |
| 11/3/2013 | Revise PI memo | 1.2 | 1.2 | 0 |
| 11/4/2013 | Research interstate recognition of marriage; emails with NCLR team re same | 1.5 | 1.5 | 0 |
| 11/4/2013 | Revise plaintiff declarations | 0.2 | 0.2 | 0 |
| 11/4/2013 | Revise sections of PI memo | 0.8 | 0.8 | 0 |
| 11/5/2013 | Prepare for and participate in legal team call re: outstanding issues and strategy for PI motion | 1.2 | 1.2 | 0 |
| 11/5/2013 | Review & revise plaintiff declarations | 0.4 | 0.4 | |
| 11/5/2013 | Review & revise sections of PI memo; research on interstate recognition of marriage for same | 5.6 | 5.6 | |
| 11/6/2013 | Review sections of PI memo; emails with NCLR team re: same | 1 | 1 | 0 |
| 11/7/2013 | Revise plaintiff declarations | 0.5 | 0.5 | 0 |
| 11/7/2013 | Review and edit sections of PI memo | 2 | 2 | |
| 11/8/2013 | Draft & revise sections of PI memo | 6.5 | 6.5 | 0 |
| 11/9/2013 | Draft & revise sections of PI memo | 4.8 | 4.8 | 0 |
| 11/11/2013 | Draft & revise PI memo; emails with legal team re: same | 9 | 9 | 0 |
| 11/12/2013 | Email with legal team re: AG request for extension | 0.1 | 0 | -0.1 |
| 11/12/2013 | Draft & revise PI memo | 4.4 | 4.4 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|-----------------------------|
| 11/12/2013 | Emails with NCLR team re: legal research on interracial marriages in TN | 0.5 | 0.5 | 0 |
| 11/13/2013 | Email with NCLR team re: legal research on interracial marriages in TN | 0.3 | 0.3 | 0 |
| 11/13/2013 | Phone conference and emails with P. Cramer | 0.2 | 0.2 | 0 |
| 11/13/2013 | email with A. Rubenfeld and other counsel re: possible expert witnesses | 0.1 | 0 | -0.1 |
| 11/14/2013 | review & revise PI memo and declarations, including integrating edits from others; emails with legal team and NCLR team re: same | 4.8 | 4.8 | 0 |
| 11/15/2013 | draft & revise PI memo; emails with NCLR team re: same | 3.5 | 3.5 | 0 |
| 11/16/2013 | draft & revise PI memo; emails with NCLR team re: same | 7 | 7 | 0 |
| 11/17/2013 | draft & revise PI memo; emails with legal team re: same | 6.2 | 6.2 | 0 |
| 11/18/2013 | Revise PI memo, review and integrate all edits; emails and conference all with legal team re: same | 5.3 | 5.3 | 0 |
| 11/19/2013 | Finalizing brief; emails with legal team re: same | 6.5 | 6.5 | 0 |
| 12/6/2013 | Review state's response to PI motion | 0.4 | 0.4 | 0 |
| 12/10/2013 | Prep for team call and team call to discuss reply | 1.2 | 1.2 | 0 |
| 12/12/2013 | Review and edit draft shell reply; emails with C. Stoll | 0.5 | 0.5 | 0 |
| 12/17/2013 | Draft and revise sections of reply; research for same | 7 | 7 | 0 |
| 12/17/2013 | emails and phone conferences with legal team and internal NCLR team re: reply | 1.2 | 1.2 | 0 |
| 12/18/2013 | Emails with internal NCLR team re: reply; draft and revise reply | 5 | 5 | 0 |
| 12/19/2013 | Emails with legal team; emails and phone conferences with internal NCLR team re: additional research and editing of reply; review & revise reply. | 6.5 | 6.5 | 0 |
| 12/20/2013 | Emails and phone conferences with legal team and internal NCLR legal team to finalize reply brief and prepare for filing; final edits to reply | 5.7 | 5.7 | 0 |
| 12/23/2013 | Phone conferences with S. Hickman re: Utah and New Mexico decisions | 0.4 | 0.4 | 0 |
| 12/24/2013 | Phone conferences with S. Hickman and emails with legal team re: supplemental notice of authority | 0.8 | 0.8 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|:---:|:---:|:---:|
| 1/2/2014 | Emails with S. Hickman and P. Cramer re: case management order | 0.2 | 0.2 | 0 |
| 1/3/2014 | Emails with P. Cramer, S. Hickman re: next steps and case strategy | 0.1 | 0.1 | 0 |
| 1/8/2014 | Prepare for and participate in phone conference with S. Hickman, C. Stoll, and D. Codell re: case management order | 1 | 1 | 0 |
| 1/8/2014 | Emails with S. Hickman re: his conversation with TN AG | 0.1 | 0.1 | 0 |
| 1/9/2014 | Phone conference with TN AG, C. Stoll, S. Hickman. W. Harbison | 0.3 | 0.3 | 0 |
| 1/9/2014 | Phone conference re: next steps with C. Stoll, S. Hickman, and W. Harbison | 0.3 | 0.3 | 0 |
| 1/10/2014 | Phone conferences and emails with S. Hickman and NCLR legal team re: case management order | 0.8 | 0.8 | 0 |
| 1/15/2014 | Review Oklahoma marriage decision; emails with legal team and NCLR internal team re: same | 0.5 | 0.5 | 0 |
| 1/22/2014 | Phone conference with S. Hickman re: effect of potential victory and potential stay motion | 0.4 | 0.4 | 0 |
| 1/24/2014 | Phone conference with S. Hickman re: post-ruling issues | 0.4 | 0.4 | 0 |
| 1/29/2014 | Emails with legal team re: Sevier motion to intervene; read same | 0.2 | 0 | -0.2 |
| 1/31/2014 | Review order denying motion to intervene; emails with legal team re: same | 0.2 | 0 | -0.2 |
| 2/6/2014 | Phone conference with S. Hickman re: timing of opinion, next steps | 0.3 | 0.3 | 0 |
| 2/12/2014 | Emails with legal team re: filing notice of supplemental authority re: KY marriage ruling; read same | 0.2 | 0.2 | 0 |
| 2/13/2014 | Emails with legal team re: VA marriage case ruling; read same | 0.2 | 0.2 | 0 |
| 2/14/2014 | Phone conference with S. Hickman; emails with legal team re: filing notice of supplemental authority re: Virginia marriage ruling | 0.5 | 0.5 | 0 |
| 2/21/2014 | Emails with S. Hickman re: potential MSJ | 0.2 | 0 | -0.2 |
| 2/21/2014 | Review KY & VA decisions; discuss internally with NCLR legal team | 1 | 1 | 0 |
| 2/26/2014 | Emails with legal team re: TX marriage ruling; read same | 0.3 | 0.3 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 2/27/2014 | Review notice of supplemental authority re: TX ruling | 0.1 | 0 | -0.1 |
| 3/3/2014 | Phone conference with S. Hickman re: potential dismissal of some parties | 1 | 1 | 0 |
| 3/4/2014 | Emails with legal team about voluntary dismissal of some parties | 0.1 | 0.1 | 0 |
| 3/10/2014 | Phone conference with S. Hickman re: dismissal of some parties | 0.2 | 0.2 | 0 |
| 3/10/2014 | Review stipulation of dismissal of some plaintiffs and defendants; emails with legal team about same | 0.3 | 0.3 | 0 |
| 3/11/2014 | Review motion to ascertain status; emails with legal team re: same | 0.4 | 0.4 | 0 |
| 3/12/2014 | Emails with legal team re: order on motion to ascertain status; read same | 0.2 | 0.2 | 0 |
| 3/14/2014 | Review District Court's decision granting PI; emails with legal team re: same and re: strategy | 1.5 | 1.5 | 0 |
| 3/14/2014 | Draft, revise press release re: decision | 0.6 | 0.6 | 0 |
| 3/17/2014 | Email with plaintiff Jesty re: impact of decision | 0.1 | 0.1 | 0 |
| 3/17/2014 | Prepare for and participate in team call re: district court decision and case strategy | 1.5 | 1.5 | 0 |
| 3/18/2014 | Review state's motion to stay PI pending appeal | 0.9 | 0.9 | 0 |
| 3/18/2014 | phone conference with S. Hickman re: state's motion to stay and next steps | 0.3 | 0.3 | 0 |
| 3/18/2014 | Emails with legal team re: how to respond to press inquiries re: motion to stay | 0.1 | 0 | -0.1 |
| 3/18/2014 | Emails with D. Codell and Lawrence Tribe re: legal arguments re: interstate marriage recognition | 0.2 | 0.2 | 0 |
| 3/19/2014 | Review news article circulated by S. Hickman quoting TN AG on state's next steps | 0.1 | 0.1 | 0 |
| 3/19/2014 | Phone conference with S. Hickman and J. Farringer re: opposition to stay | 0.4 | 0.4 | 0 |
| 3/19/2014 | Revise opposition to stay; emails with internal NCLR team re: same | 1 | 1 | 0 |
| 3/20/2014 | Review district court order denying stay; emails with legal team re: same | 0.5 | 0.5 | 0 |
| 3/21/2014 | Emails with D. Codell and C. Stoll re: strategy/arguments in our opposition to stay motion; emails with legal team re: same | 0.2 | 0.2 | 0 |
| 3/21/2014 | Emails with internal NCLR legal team re: filing notices of appearances in Sixth Circuit | 0.2 | 0 | -0.2 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 3/22/2014 | Review Sixth Circuit temporary stay order in MI; emails with legal team re: same | 0.2 | 0.2 | 0 |
| 3/24/2014 | Phone conference with D. Codell and S. Hickman re: potential 6th Circuit mediation | 0.5 | 0.5 | 0 |
| 3/25/2014 | Review state's motion to stay in Sixth Circuit | 0.4 | 0.4 | 0 |
| 3/25/2014 | emails with legal team re: strategy re: opposing stay in Sixth Circuit; phone conference with S. Hickman re: same | 0.8 | 0.8 | 0 |
| 3/25/2014 | Emails with D. Codell, C. Stoll, A. Orr, and A. Whelan re: analysis of MI stay order and strategy re: our opposition | 0.1 | 0.1 | 0 |
| 3/26/2014 | Phone conference with S. Hickman re: potential mediation and other strategy issues | 0.5 | 0.5 | 0 |
| 3/28/2014 | Emails with R. Lambert and legal team re: issuance of birth certificate for child born to plaintiff couple Jesty and Tanco | 0.2 | 0.2 | 0 |
| 3/28/2014 | Emails with counsel from other Sixth Circuit cases about coordinating amicus briefs | 0.1 | 0.1 | 0 |
| 3/28/2014 | Review and revise opposition to stay motion | 0.8 | 0.8 | 0 |
| 3/30/2014 | Emails with legal team about opposition to stay motion | 0.2 | 0.2 | 0 |
| 3/31/2014 | Emails with legal team re: our opposition and communications from TN AG's office | 0.1 | 0.1 | 0 |
| 3/31/2014 | Email with C. Stoll re: arguments in opposition to stay | 0.1 | 0.1 | 0 |
| 4/1/2014 | Draft response to Baker v. Nelson argument for insertion in opposition | 0.5 | 0.5 | 0 |
| 4/1/2014 | Phone conference with S. Hickman re: finalizing and filling our opposition to stay motion | 0.4 | 0.4 | 0 |
| 4/3/2014 | Review and revise opposition to stay motion | 0.5 | 0.5 | 0 |
| 4/4/2014 | Emails with S. Hickman and legal team re: service and timing of filing opposition | 0.1 | 0.1 | 0 |
| 4/6/2014 | Emails with counsel from other Sixth Circuit cases re: coordinating strategy | 0.2 | 0.2 | 0 |
| 4/14/2014 | Emails with legal team re: Ohio marriage recognition ruling; read same | 0.2 | 0.2 | 0 |
| 4/23/2014 | Emails with counsel from other cases re: amicus coordination in Sixth Circuit | 0.2 | 0.2 | 0 |
| 4/25/2014 | Review Sixth Circuit order granting stay | 0.1 | 0.1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 4/25/2014 | Phone conference with S. Hickman and emails with legal team re: same | 0.4 | 0.4 | 0 |
| 4/29/2014 | Emails with internal NCLR team about amicus briefs in Sixth | 0.1 | 0.1 | 0 |
| 5/1/2014 | Phone conference with S. Hickman and emails with S. Hickman and C. Stoll re: various amicus requests | 0.5 | 0.5 | 0 |
| 5/5/2014 | Emails with S. Hickman and C. Stoll re: amicus briefs | 0.2 | 0.2 | 0 |
| 5/8/2014 | Emails counsel in other cases about amicus briefs in Sixth | 0.1 | 0.1 | 0 |
| 5/12/2014 | Phone conference with S. Hickman re: amicus briefs | 0.7 | 0.7 | 0 |
| 5/13/2014 | Emails with legal team re: blanket consent to amicus briefs; review draft consent | 0.2 | 0.2 | 0 |
| 5/13/2014 | emails with legal team re Idaho decision | 0.2 | 0.2 | 0 |
| 5/14/2014 | Emails with legal team about amicus brief offer from TN law professors | 0.1 | 0.1 | 0 |
| 5/21/2014 | Emails with S. Hickman re: oral argument and conversation with Sixth Circuit clerk | 0.4 | 0.4 | 0 |
| 5/23/2014 | Phone conference with legal team re: oral argument and emails with S. Hickman re: same | 1.2 | 1.2 | 0 |
| 5/27/2014 | Emails with legal team re: oral argument issues | 0.2 | 0.2 | 0 |
| 5/27/2014 | Phone conference with S. Hickman re: oral argument issues | 0.5 | 0.5 | 0 |
| 5/28/2014 | Email to legal team flagging helpful language in new SCOTUS case | 0.1 | 0.1 | 0 |
| 5/28/2014 | Emails with legal team re: oral argument coordination | 0.1 | 0.1 | 0 |
| 5/28/2014 | Emails with legal team re: legal research re: plenary review of district court PI order | 0.3 | 0.3 | 0 |
| 5/29/2014 | Emails with Ken Mogill from MI case and other counsel from other cases re: joint filing with Sixth Circuit re: amicus brief | 0.5 | 0.5 | 0 |
| 5/29/2014 | Draft appellate brief; legal research re: same | 3.8 | 3.8 | 0 |
| 5/30/2014 | Draft appellate brief; legal research re: same | 2.5 | 2.5 | 0 |
| 5/30/2014 | Emails with Ken Mogill from MI case and other counsel from other cases re: joint filing with Sixth Circuit re: amicus briefs | 0.4 | 0.4 | 0 |
| 5/30/2014 | Response to C. Sevier request to intervene; emails with legal team re: same | 0.3 | 0 | -0.3 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 5/30/2014 | Emails with legal team re: timing issues re: our appellate brief | 0.1 | 0 | -0.1 |
| 5/31/2014 | Draft and revise appellate brief; confer with internal NCLR team re: same | 6.5 | 6.5 | 0 |
| 6/1/2014 | Draft and revise appellate brief; confer with internal NCLR team re: same | 7.2 | 7.2 | 0 |
| 6/2/2014 | Draft and revise appellate brief; confer with internal NCLR team re: same | 4.2 | 4.2 | 0 |
| 6/2/2014 | Review/revise draft motion re: amicus briefs; emails with S. Hickman re: same | 0.4 | 0.4 | 0 |
| 6/3/2014 | Phone conference with S. Hickman and C. Stoll re: appellate brief; emails with S. Hickman re: same | 0.7 | 0.7 | 0 |
| 6/3/2014 | Email with amicus counsel; emails with counsel in other cases re: amicus briefs | 0.2 | 0.2 | 0 |
| 6/4/2014 | Emails with counsel from other cases re: submitting joint request to Sixth Circuit re: amicus briefs and coordinating preparation for oral argument; email to W. Harbison re: same | 0.2 | 0.2 | 0 |
| 6/5/2014 | Phone conference with W. Harbison re: argument and brief | 0.4 | 0.4 | 0 |
| 6/5/2014 | Emails with co-counsel re: brief | 0.2 | 0.2 | 0 |
| 6/5/2014 | Emails and phone conference with amicus counsel | 0.5 | 0.5 | 0 |
| 6/5/2014 | Review co-counsel edits to brief; integrate all comments; revise brief; internal NCLR conferences re: same and re: record cites | 5 | 5 | 0 |
| 6/6/2014 | Revise appellate brief | 2.3 | 2.3 | 0 |
| 6/8/2014 | Review/revise appellate brief; internal NCLR team conferences re: same; phone conference and emails with S. Hickman, P. Cramer and other TN counsel re: final edits | 3.5 | 3.5 | 0 |
| 6/8/2014 | Emails with amicus counsel | 0.3 | 0.3 | 0 |
| 6/9/2014 | Emails and phone conference with Prof. C. Ball re: his amicus | 0.5 | 0.5 | 0 |
| 6/10/2014 | Emails with amicus counsel | 0.1 | 0.1 | 0 |
| 6/11/2014 | Emails with A. Rubenfeld and W. Harbison re: argument | 0.1 | 0.1 | 0 |
| 6/11/2014 | Emails with amicus counsel | 0.2 | 0.2 | 0 |
| 6/12/2014 | Emails with amicus counsel | 0.2 | 0.2 | 0 |
| 6/13/2014 | Emails with amicus counsel | 0.1 | 0.1 | 0 |
| 6/16/2014 | Emails with S. Hickman re: amicus briefs | 0.1 | 0.1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 6/17/2014 | Review amicus briefs; emails with W. Harbison re: same | 1 | 1 | 0 |
| 6/18/2014 | Phone conference with S. Hickman and W. Harbison re: argument | 0.5 | 0.5 | 0 |
| 6/25/2014 | Emails to legal team re Tenth Circuit opinion | 0.1 | 0.1 | 0 |
| 6/26/2014 | Review State's reply brief; emails to legal team re: analysis of same | 0.8 | 0.8 | 0 |
| 6/26/2014 | Review Rule 28(j) letter re: Tenth Circuit opinion | 0.1 | 0 | -0.1 |
| 7/2/2014 | Emails with S. Hickman re: argument preparation | 0.3 | 0.3 | 0 |
| 7/3/2014 | Emails with S. Hickman and W. Harbison re: argument | 0.2 | 0.2 | 0 |
| 7/7/2014 | Emails with counsel from other cases re: coordinating argument preparation | 0.2 | 0.2 | 0 |
| 7/7/2014 | Phone conference with S. Hickman re: argument and coordination with other cases | 1 | 1 | 0 |
| 7/7/2014 | Emails with A. Rubenfeld re: argument | 0.1 | 0.1 | 0 |
| 7/8/2014 | Emails with legal team re: argument logistics and preparation | 0.2 | 0 | -0.2 |
| 7/11/2014 | Emails with counsel from other cases re: joint argument prep | 0.2 | 0 | -0.2 |
| 7/14/2014 | Review order re: argument; phone conference with S. Hickman re: same and argument preparation | 0.4 | 0.4 | 0 |
| 7/18/2014 | Emails with S. Hickman re: argument preparation | 0.2 | 0.2 | 0 |
| 7/18/2014 | Review oral argument Q & A; internal NCLR legal team conference re: same | 1.1 | 1.1 | 0 |
| 7/21/2014 | Emails with counsel from other cases re: joint argument preparation | 0.2 | 0 | -0.2 |
| 7/22/2014 | Review and revise oral argument preparation document | 2 | 2 | 0 |
| 7/23/2014 | Phone conference w/ counsel from other cases re: argument preparation | 1.5 | 1.5 | 0 |
| 7/24/2014 | Revise oral argument preparation document; emails with counsel from other cases re: same | 0.2 | 0.2 | 0 |
| 7/24/2014 | Phone calls and emails with S. Hickman and J. Farringer re: oral argument preparation session with counsel from other cases | 0.6 | 0.6 | 0 |
| 7/25/2014 | Strategy call with oral argument teams from other cases | 2.2 | 2.2 | 0 |
| 7/26/2014 | Emails with S. Hickman and counsel from other teams re: argument | 0.4 | 0.4 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 7/28/2014 | Emails and phone calls with our legal team and counsel from other teams re: argument | 0.5 | 0.5 | 0 |
| 7/28/2014 | Call with J. Farringer and S. Hickman re: oral argument strategy | 0.5 | 0.5 | 0 |
| 7/29/2014 | Emails with our legal team and counsel from other teams re: oral argument preparation | 0.3 | 0.3 | 0 |
| 7/30/2014 | Travel to Nashville for oral argument preparation | 3.9 | 3.9 | 0 |
| 7/30/2014 | Review preparation materials re: oral argument | 1.5 | 1.5 | 0 |
| 7/30/2014 | Emails with our legal team and counsel from other teams re: meeting tomorrow for moots and oral argument preparation | 0.3 | 0.3 | 0 |
| 7/30/2014 | Review press release re: oral argument | 0.2 | 0 | -0.2 |
| 7/31/2014 | Meet with counsel from all teams to prepare for argument | 7 | 7 | 0 |
| 8/1/2014 | Meet with TN legal team to prepare for argument | 3 | 3 | 0 |
| 8/1/2014 | Emails with legal team re: argument | 0.5 | 0.5 | 0 |
| 8/1/2014 | Travel back to DC | 3.8 | 3.8 | 0 |
| 8/3/2014 | Preparing documents for oral argument preparation; emails with W. Harbison and other counsel re: same | 1.5 | 1.5 | 0 |
| 8/4/2014 | Emails with legal team re: argument | 0.8 | 0.8 | 0 |
| 8/5/2014 | Emails with team re: logistics of argument | 0.3 | 0 | -0.3 |
| 8/5/2014 | Travel to Cincinnati for argument | 3.8 | 3.8 | 0 |
| 8/6/2014 | Attend Sixth Circuit argument; confer with legal team re: same | 4.5 | 4.5 | 0 |
| 8/6/2014 | Travel back to DC | 3.8 | 3.8 | 0 |
| 8/6/2014 | Review press release re: argument | 0.5 | 0.5 | 0 |
| 8/7/2014 | Emails with legal team re: argument and next steps | 0.5 | 0.5 | 0 |
| 9/5/2014 | Review Seventh Circuit marriage opinion; confer with internal NCLR team re: same | 0.8 | 0.8 | 0 |
| 9/16/2014 | Phone conference with S. Hickman re: potential cert issues | 0.5 | 0.5 | 0 |
| 9/18/2014 | Phone conference with S. Hickman and R. Lambert re: pending case and potential cert petition | 0.6 | 0.6 | 0 |
| 9/26/2014 | Phone conference with S. Hickman re: potential post-decision fillings | 0.4 | 0.4 | 0 |
| 10/6/2014 | Emails with legal team re: implications of Supreme Court denial of cert in marriage cases | 0.3 | 0.3 | 0 |
| 10/10/2014 | Emails with counsel from other cases re: various post-ruling options after Sixth Circuit rules; emails with legal team re: same | 0.3 | 0.3 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 10/12/2014 | Email conference with counsel from other cases re: various post-ruling options after Sixth Circuit rules | 0.3 | 0.3 | 0 |
| 10/13/2014 | Email conference with counsel from other cases re: various post-ruling options after Sixth Circuit rules; emails with legal team re: same | 0.3 | 0.3 | 0 |
| 10/13/2014 | Phone conference re: cert strategy with S Hickman | 0.5 | 0.5 | 0 |
| 11/6/2014 | Review Sixth Circuit decision; emails and phone conferences with legal team about same | 3.8 | 3.8 | 0 |
| 11/7/2014 | Prepare for and participate in phone conference with all Sixth Circuit legal teams re: cert petition strategy | 1.5 | 1.5 | 0 |
| 11/7/2014 | Emails and phone conferences with legal team re: cert petition strategy | 2.2 | 2.2 | 0 |
| 11/7/2014 | Email with D. Hallward-Dreimeier, C. Stoll, and D. Codell re: retaining Supreme Court counsel and scheduling phone meeting; emails with legal team re: same | 0.3 | 0.3 | 0 |
| 11/8/2014 | Phone conference with D. Hallward-Dreimeier, C. Stoll, and D. Codell re: cert petition; emails with same plus Ropes & Gray associates | 1.2 | 1.2 | 0 |
| 11/8/2014 | Emails with Evan Wolfson re: post-ruling Sixth Circuit strategy | 0.1 | 0.1 | 0 |
| 11/9/2014 | Draft and revise petition for cert; confer with D. Hallward-Dreimeier, C. Stoll, D. Codell and other co-counsel re: same | 2.2 | 2.2 | 0 |
| 11/10/2014 | Draft and revise cert petition; research re: same; confer with D. Hallward-Dreimeier, C. Stoll, D. Codell and other co-counsel re: same | 9.2 | 9.2 | 0 |
| 11/11/2014 | Draft and revise cert petition; research re: same; confer with D. Hallward-Dreimeier, C. Stoll, D. Codell and other co-counsel re: same | 8 | 8 | 0 |
| 11/12/2014 | Draft and revise cert petition; research re: same; confer with D. Hallward-Dreimeier, C. Stoll, D. Codell and other co-counsel re: same and re: appendix | 8.5 | 8.5 | 0 |
| 11/13/2014 | Revise cert petition; confer with D. Hallward-Dreimeier, C. Stoll, D. Codell and other co-counsel re: same | 7.2 | 7.2 | 0 |
| 11/14/2014 | Final review of cert petition; confer with co-counsel re: filling of same | 1 | 1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 11/14/2014 | Emails with co-counsel re: how to respond to press inquiries about cert petition | 0.4 | 0.4 | 0 |
| 11/17/2014 | Emails with co-counsel re: deadlines and strategy re: cert petitions | 0.4 | 0.4 | 0 |
| 11/17/2014 | Review cert petitions from other cases | 1.2 | 1.2 | 0 |
| 11/26/2014 | Phone conference with co-counsel re: TN AG and other issues re: cert petition | 0.6 | 0.6 | 0 |
| 12/4/2014 | Emails with co-counsel re: consent to amicus briefs | 0.3 | 0.3 | 0 |
| 12/9/2014 | Emails with amicus counsel; email with D. Hallward-Dreimeir re: same | 0.2 | 0.2 | 0 |
| 12/9/2014 | Emails with J. Farringer re: amicus briefs and motion to intervene | 0.3 | 0.3 | 0 |
| 12/11/2014 | Phone conference with counsel for all cases re: amicus briefs | 1 | 1 | 0 |
| 12/15/2014 | Emails with amicus counsel, D. Hallward-Dreimeir, M. Bonauto re: filing of amicus in support of cert | 0.1 | 0.1 | 0 |
| 12/15/2014 | Review respondents' opposition to cert petition | 0.3 | 0.3 | 0 |
| 12/15/2014 | Phone conference with co-counsel re: reply | 0.5 | 0.5 | 0 |
| 12/15/2014 | Begin legal research re reply | 3.6 | 3.6 | 0 |
| 12/16/2014 | Review outline of reply; phone conferences and emails with co-counsel re: same | 1 | 1 | 0 |
| 12/18/2014 | Draft & revise reply brief; emails with co-counsel re: same | 11.2 | 11.2 | 0 |
| 12/20/2014 | Phone conferences and emails re: reply with co-counsel | 0.5 | 0.5 | 0 |
| 12/21/2014 | Draft & revise reply; emails with co-counsel re: same | 3.2 | 3.2 | 0 |
| 12/22/2014 | Emails with co-counsel re: filing of reply | 0.2 | 0.2 | 0 |
| 12/23/2014 | Emails with legal team re: distribution of our petition for Jan 9 conference | 0.2 | 0.2 | 0 |
| 1/2/2015 | Emails with P. Cramer re Sanders article | 0.2 | 0.2 | 0 |
| 1/9/2015 | Emails with co-counsel re: next steps | 0.4 | 0.4 | 0 |
| 1/13/2015 | Phone conference with S. Hickman re: plaintiffs | 0.3 | 0.3 | 0 |
| 1/14/2015 | Phone conference with S. Hickman, C. Stoll, and D. Hallward-Dremeier re: cert petition | 0.7 | 0.7 | 0 |
| 1/16/2015 | review grant of cert by SCOTUS | 0.1 | 0.1 | 0 |
| 1/16/2015 | Emails and telephone conference with co-counsel re: grant of cert by SCOTUS | 1.5 | 1.5 | 0 |
| 1/17/2015 | Emails with co-counsel and with counsel from other cases discussing Georgetown moot and coordination | 0.5 | 0.5 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|------|------|------|
| 1/19/2015 | Phone conference with W. Harbison re: oral argument | 0.2 | 0.2 | 0 |
| 1/19/2015 | Emails with P. Cramer re: amicus | 0.2 | 0.2 | 0 |
| 1/19/2015 | Phone conference with co-counsel re: SCOTUS strategy | 0.8 | 0.8 | 0 |
| 1/19/2015 | Review draft outline of merits brief | 0.3 | 0.3 | 0 |
| 1/20/2015 | Phone conference with counsel for all petitioners re: SCOTUS planning and strategy | 0.8 | 0.8 | 0 |
| 1/20/2015 | Conference call re: same with P. Cramer and J. Farringer | 0.9 | 0.9 | 0 |
| 1/20/2015 | Emails with counsel from all cases regarding Georgetown moot | 0.3 | 0.3 | 0 |
| 1/20/2015 | email articles and briefs on interstate marriage recognition to D. Hallward-Dreimeier | 0.2 | 0.2 | 0 |
| 1/21/2015 | Email with D. Hallward-Dreimeier re: communicating with SG | 0.1 | 0.1 | 0 |
| 1/22/2015 | Emails with D. Hallward-Dreimeier, S. Hickman, M. Holland, and C. Stoll re: communicating with TN AG | 0.3 | 0.3 | 0 |
| 1/22/2015 | Emails with amicus counsel | 0.1 | 0.1 | 0 |
| 1/22/2015 | Phone conference with counsel from other cases re: Supreme Court strategy | 0.8 | 0.8 | 0 |
| 1/27/2015 | Emails with Joanna Grossman about her amicus | 0.1 | 0.1 | 0 |
| 1/27/2015 | emails with D. Hallward-Dreimeier about appendix | 0.2 | 0.2 | 0 |
| 1/29/2015 | Email with D. Hallward-Dremeier about meeting with SG | 0.1 | 0.1 | 0 |
| 2/2/2015 | Phone conference with counsel from other cases about meeting with SG; emails with D. Hallward-Dremeier and other co-counsel about SG meeting | 1.2 | 1.2 | 0 |
| 2/4/2015 | Emails with D. Hallward-Dreimeier, co-counsel, and counsel from other cases about meeting with SG | 0.2 | 0.2 | 0 |
| 2/5/2015 | Review and edit outline of opening merits brief; send comments to D. Hallward-Dremeier and his team | 2.5 | 2.5 | 0 |
| 2/10/2015 | Draft and revise portions of opening brief; emails with co-counsel re: same | 2.6 | 2.6 | 0 |
| 2/11/2015 | Draft and revise opening brief; phone conferences with co-counsel and research re: same | 4.2 | 4.2 | 0 |
| 2/12/2015 | Draft and revise opening brief; emails with co-counsel re: same | 3.2 | 3.2 | 0 |

# Tanco v. Haslam
## Shannon P. Minter Time

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 2/13/2015 | Draft and revise opening brief; emails with co-counsel re: same | 5.5 | 5.5 | 0 |
| 2/14/2015 | Emails with counsel from all teams re: seating arrangements for argument | 1 | 0 | -1 |
| 2/16/2015 | Draft and revise opening brief; emails with co-counsel re: same | 6.8 | 6.8 | 0 |
| 2/17/2015 | Draft and revise opening brief; emails with co-counsel re: same | 4 | 4 | 0 |
| 2/18/2015 | Draft and revise opening brief; emails with co-counsel re: same and re: amicus briefs | 7.7 | 7.7 | 0 |
| 2/19/2015 | Draft and revise brief; review and integrate team edits; conferences with co-counsel re: same | 6.6 | 6.6 | 0 |
| 2/20/2015 | Draft and revise opening brief; integrate team comments on same; conferences with co-counsel re: same | 12.8 | 5.2 | -7.6 |
| 2/21/2015 | Review and integrate team edits to brief; conferences with co-counsel re: same | 3 | 3 | 0 |
| 2/22/2015 | Emails with legal team re: opening brief; review briefs of other petitioners; emails with co-counsel re: same | 3.8 | 3.8 | 0 |
| 2/23/2015 | Revise brief; conferences with co-counsel re: same | 6 | 6 | 0 |
| 2/24/2015 | Draft and revise brief; phone conference and emails re: same with legal team | 7.2 | 7.2 | 0 |
| 2/25/2015 | Emails and phone conferences with legal team re: brief | 1.5 | 1.5 | 0 |
| 2/26/2015 | Final review of brief; confer with legal team re: same and re: amicus briefs | 1.8 | 1.8 | 0 |
| 3/1/2015 | Phone conference with counsel for all petitioners re: amicus brief issues; review amicus briefs | 1.5 | 1.5 | 0 |
| 3/2/2015 | Emails with S. Hickman; emails with co-counsel re: moot; emails with D. Hallward-Dremeieir, C. Stoll, D. Codell; emails with amicus counsel | 0.5 | 0.5 | 0 |
| 3/3/2015 | Emails with amicus counsel; phone conference with S. Hickman | 0.5 | 0.5 | 0 |
| 3/5/2015 | Prepare for and participate in phone conference with counsel for all petitioners re: amicus strategy and coordination | 1.2 | 1.2 | 0 |
| 3/6/2015 | Emails with co-counsel and counsel for all petitioners re: moots | 0.2 | 0 | -0.2 |
| 3/9/2015 | Emails with counsel for all petitioners re: moots | 0.1 | 0 | -0.1 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 3/11/2015 | Phone conferences with S. Hickman; phone conference with counsel for all petitioners re: oral argument; confer with TN legal team re: same | 3.2 | 3.2 | 0 |
| 3/12/2015 | Phone conference with S. Hickman; numerous emails with counsel from other cases re: oral argument | 1.2 | 1.2 | 0 |
| 3/13/2015 | Numerous emails with counsel from other cases regarding Q1 and Q2 submissions and letter to SCOTUS; confer with co-counsel about same | 0.4 | 0.4 | 0 |
| 3/14/2015 | Numerous emails with counsel from other cases regarding Q2 submissions and letter to SCOTUS; confer with co-counsel about same | 0.3 | 0.3 | 0 |
| 3/15/2015 | Numerous emails with counsel from other cases regarding submissions and letter to SCOTUS re: argument | 0.5 | 0.5 | 0 |
| 3/15/2015 | phone conference with A. Rubenfeld | 0.2 | 0.2 | 0 |
| 3/15/2015 | Confer with co-counsel about argument | 0.5 | 0.5 | 0 |
| 3/16/2015 | Numerous emails with counsel from other cases re oral argument | 0.8 | 0.8 | 0 |
| 3/16/2015 | Phone conferences with A. Rubenfeld, D. Hallward-Dremeier, and S. Hickman re argument | 2.2 | 2.2 | 0 |
| 3/16/2015 | Phone conferences with J. Farringer, W. Harbinger, and S. Hickman re argument | 0.5 | 0.5 | 0 |
| 3/17/2015 | Numerous emails with counsel from other case to finalize submission of letter to SCOTUS re: argument | 0.8 | 0.8 | 0 |
| 3/18/2015 | Numerous emails with other counsel re: call from SCOTUS clerk; phone conference with S. Hickman re: same | 1.4 | 1.4 | 0 |
| 3/19/2015 | Conference call with counsel for all petitioners re: argument; emails re: same; emails re: moots | 0.5 | 0.5 | 0 |
| 3/20/2015 | Phone conference w S. Hickman re: oral argument and moots; multiple emails with other counsel and potential judges re: lining up judges for moots | 1.2 | 1.2 | 0 |
| 3/21/2015 | Phone conference with D. Hallward-Dremeier about moots | 0.2 | 0.2 | 0 |
| 3/21/2015 | Phone conference with D. Codell and M. Bonauto about moots | 0.4 | 0.4 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 3/21/2015 | Multiple emails with other counsel and potential judges re: moots | 0.4 | 0.4 | 0 |
| 3/22/2015 | Emails with A Rubenfeld and D. Hallward-Dremeier about strategies and arguments for oral argument | 0.4 | 0.4 | 0 |
| 3/22/2015 | Review proposed Q & A for oral argument prep and confer with co-counsel about same | 1.1 | 1.1 | 0 |
| 3/23/2015 | Phone conference with S. Hickman; emails re: logistics of Louisville moot | 0.7 | 0 | -0.7 |
| 3/24/2015 | Moot court prep session with D. Hallward-Dremeier and co-counsel | 1.5 | 1.5 | 0 |
| 3/24/2015 | phone conference with S. Hickman re: moots and SCOTUS argument | 0.6 | 0.6 | 0 |
| 3/24/2015 | emails with co-counsel from other cases and moot court judge re: moots | 0.3 | 0.3 | 0 |
| 3/25/2015 | Travel to/from Louisville for moot and meeting with all teams | 10 | 10 | 0 |
| 3/26/2015 | Conference with co-counsel re: debrief from Louisville moot | 1 | 1 | 0 |
| 3/27/2015 | Phone conference with S. Hickman re: moots and argument | 1 | 1 | 0 |
| 3/27/2015 | Review respondents' brief; confer with co-counsel re: same | 0.8 | 0.8 | 0 |
| 3/28/2015 | Review respondents' briefs from KY, OH, and MI cases | 2.5 | 2.5 | 0 |
| 3/29/2015 | Travel to/from Ann Arbor for moot and meeting with counsel from other teams | 16 | 16 | 0 |
| 3/30/2015 | Review edits to letter to SCOTUS clerk; multiple emails with all counsel re: same | 0.8 | 0.8 | 0 |
| 4/1/2015 | Review multiple amicus briefs | 2.5 | 2.5 | 0 |
| 4/3/2015 | Conference call with Mary Bonauto et al re coordinating oral arguments | 0.9 | 0.9 | 0 |
| 4/3/2015 | multiple emails with D. Hallward-Driemeier and Abby Rubenfeld re: seating arrangements for argument | 0.4 | 0 | -0.4 |
| 4/3/2015 | review amicus briefs | 1.2 | 1.2 | 0 |
| 4/5/2015 | Emails with D. Hallward-Dreimeier, Mary Bonauto, and other counsel re arranging moots | 0.4 | 0.4 | 0 |
| 4/5/2015 | review amicus briefs | 1.1 | 1.1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|:---:|:---:|:---:|
| 4/6/2015 | Phone conference with D. Hallward-Dreimeier et al and Prof. Tobias Wolff to discuss FFC arguments for reply brief | 0.8 | 0.8 | 0 |
| 4/6/2015 | Phone conference with D. Hallward-Dreimeier et al and Prof. Joan Hollinger to discuss interstate parentage recognition for reply brief | 0.9 | 0.9 | 0 |
| 4/6/2015 | phone conference with S Hickman re: preparations for moots and oral argument; emails re same | 1.2 | 1.2 | 0 |
| 4/7/2015 | Multiple emails re: moot courts; phone conference with S. Hickman re Nashville moot | 0.9 | 0.9 | 0 |
| 4/8/2015 | Phone conference with D. Hallward-Dreimeier and Prof. Rhonda Wasserman re: interstate marriage recognition for reply brief | 1.2 | 1.2 | 0 |
| 4/9/2015 | Draft and revise reply brief | 7.3 | 7.3 | 0 |
| 4/9/2015 | confer with Prof. Tobias Wolff and with co-counsel re: full faith and credit arguments; research re: same | 3.2 | 3.2 | 0 |
| 4/10/2015 | Draft and revise reply; emails with co-counsel re: same | 12 | 12 | 0 |
| 4/10/2015 | Emails with co-counsel seating arrangements for argument | 0.2 | 0 | -0.2 |
| 4/11/2015 | Draft and revise reply; conference call with co-counsel re: same | 11.5 | 11.5 | 0 |
| 4/12/2015 | Draft and revise reply; incorporate team edits to reply; emails with co-counsel re: same | 12.4 | 12.4 | 0 |
| 4/12/2015 | Emails with counsel from other marriage cases re: our respective replies | 0.2 | 0.2 | 0 |
| 4/13/2015 | Confer with D. Hallward-Dreimeier and other co-counsel about reply; revise intro to reply | 2.9 | 2.9 | 0 |
| 4/13/2015 | emails w/ counsel from other teams re: scheduling a call re: argument prep | 0.3 | 0.3 | 0 |
| 4/13/2015 | review draft reply from Ohio case | 0.5 | 0.5 | 0 |
| 4/14/2015 | Incorporate final team edits to reply | 2.2 | 2.2 | 0 |
| 4/14/2015 | emails with D. Hallward-Dreimeier and Mary Bonauto re: moots | 0.2 | 0.2 | 0 |
| 4/14/2015 | phone conference with S. Hickman and D. Hallward Dreimeier re: oral argument | 0.5 | 0.5 | 0 |
| 4/14/2015 | phone conference with S. Hickman re: reply brief and oral argument | 0.3 | 0.3 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 4/15/2015 | Final proof of reply brief and emails with co-counsel re: same | 0.8 | 0.8 | 0 |
| 4/15/2015 | call with D. Hallward-Dreimeier, Mary Bonauto and other counsel re: oral argument preparation; | 0.6 | 0.6 | 0 |
| 4/15/2015 | call with S. Hickman and D. Hallward-Dreimeier re: oral argument | 0.7 | 0.7 | 0 |
| 4/16/2015 | Phone conference with S. Hickman and counsel from other teams re: argument; numerous emails re: argument | 1.4 | 1.4 | 0 |
| 4/17/2015 | Review reply briefs from other cases | 0.5 | 0.5 | 0 |
| 4/17/2015 | meeting w D. Hallward-Dreimeier and video conference with TN co-counsel re: argument preparation | 2.5 | 2.5 | 0 |
| 4/18/2015 | Numerous emails re: seating arrangements | 0.5 | 0 | -0.5 |
| 4/19/2015 | Travel to Nashville for moot | 3.8 | 3.8 | 0 |
| 4/19/2015 | Emails with D. Hallward-Dreimeier re: argument preparation | 0.3 | 0.3 | 0 |
| 4/19/2015 | emails with S. Hickman and Dan Canon re: oral argument | 0.2 | 0.2 | 0 |
| 4/19/2015 | meet with D. Hallward-Dreimeier, T. Brown, S. Hickman, J. Farringer, and P. Cramer to discuss case and argument | 2 | 2 | 0 |
| 4/20/2015 | Meet with D. Hallward-Dremeier and other counsel; prepare for and attend moot; meetings after moot | 4.2 | 4.2 | 0 |
| 4/20/2015 | Travel back to DC after moot | 3.8 | 3.8 | 0 |
| 4/22/2015 | Emails with D. Hallward-Dremeier and other counsel re: preparation for argument | 0.2 | 0.2 | 0 |
| 4/24/2015 | Participate in Georgetown moot; meet with co-counsel re: same; numerous emails, phone conferences re: oral argument prep | 6.5 | 6.5 | 0 |
| 4/25/2015 | Emails with D. Hallward-Dremeier, T. Brown, S. Hickman and other counsel re: issues raised at Georgetown moot | 1.5 | 1.5 | 0 |
| 4/26/2015 | Meeting with D. Hallward-Dremeier, T. Brown, and S. Hickman re: argument; numerous emails with TN team counsel and counsel from other cases re: same | 5.6 | 5.6 | 0 |
| 4/27/2015 | Emails with D. Hallward-Dremeier re: argument | 1 | 1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 4/28/2015 | Attend oral argument; meet with legal team and Plaintiffs re: same | 4.8 | 4.8 | 0 |
| 4/29/2015 | Emails with legal team re: analysis of argument | 0.5 | 0.5 | 0 |
| 4/30/2015 | Emails with legal team re: statements by Tennessee officials regarding future intentions | 0.5 | 0.5 | 0 |
| 5/10/2015 | Emails with plaintiffs about decision day | 0.2 | 0.2 | 0 |
| 5/13/2015 | Phone conference with S. Hickman re: options following SCOTUS decision | 1.4 | 1.4 | 0 |
| 5/18/2015 | Phone conference with legal team re plans following SCOTUS decision | 0.8 | 0.8 | 0 |
| 5/20/2015 | Phone conference with S. Hickman re: potential post-opinion motions | 0.5 | 0.5 | 0 |
| 5/28/2015 | Emails with counsel from other teams re: possible decision days and plan for same | 0.2 | 0.2 | 0 |
| 6/1/2015 | Review research from Sherrard on enforcement of Loving; emails with co-counsel re: same | 0.5 | 0.5 | 0 |
| 6/15/2015 | Emails with D. Hallward-Dremeier about SCOTUS decision | 0.1 | 0.1 | 0 |
| 6/26/2015 | Attend announcement of decision by SCOTUS; review and confer with co-counsel re: same and next steps | 3.2 | 3.2 | 0 |
| 6/27/2015 | Emails with D. Hallward-Dremeier and team re: implementation of decision in TN | 0.2 | 0.2 | 0 |
| 6/29/2015 | Phone conference with S. Hickman re fee petition | 0.5 | 0.5 | 0 |
| 7/2/2015 | Review first draft of proposed final order; confer with S. Hickman and C. Stoll re: same | 0.5 | 0.5 | 0 |
| 7/3/2015 | Review draft final order; confer with co-counsel re: same | 0.3 | 0.3 | 0 |
| 7/6/2015 | Phone conference with S. Hickman re: proposed order | 0.2 | 0.2 | 0 |
| 7/7/2015 | Phone conference with co-counsel re: entry of final judgment and motion for attorney fees | 0.5 | 0.5 | 0 |
| 7/17/2015 | Review proposed order from TN AG; phone conference with S. Hickman and B. Harbison to discuss same | 0.5 | 0.5 | 0 |
| 7/21/2015 | Review our team's proposed edits to final order; confer with co-counsel re: same | 0.4 | 0.4 | 0 |
| 7/23/2015 | Review motion to set time for fee motion; confer with co-counsel re: same | 0.3 | 0.3 | 0 |
| 7/28/2015 | Emails with S. Hickman re: fee petition | 0.1 | 0.1 | 0 |

**Tanco v. Haslam**
**Shannon P. Minter Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 7/30/2015 | Review TN AG's proposed edits to final order and confer with co-counsel re: same | 0.4 | 0.4 | 0 |
| 8/3/2015 | Phone conference with D. Hallward-Dremeier and S. Hickman re: entry of final judgment | 0.3 | 0.3 | 0 |
| 8/4/2015 | Review draft motion for entry of final judgment; confer with co-counsel re same | 0.3 | 0.3 | 0 |
| 8/6/2015 | Review final draft motion for entry of final judgment | 0.2 | 0.2 | 0 |
| 8/12/2015 | Review first draft of plaintiffs' reply in support of motion for final judgment | 0.4 | 0.4 | 0 |
| 8/13/2015 | Review final draft of Plaintiffs' reply in support of motion for final judgment | 0.2 | 0.2 | 0 |
| 8/17/2015 | Emails with D. Hallward-Dremeier re: fee motion | 0.2 | 0.2 | 0 |
| 10/3/2015 | Edits to Minter Decl ISO Fees | 0.8 | 0.8 | 0 |
| | **TOTALS** | **620.3** | **606.6** | **-13.7** |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 8/1/2013 | Prepare for and participate in teleconference with co-counsel re potential case and legal theories; research re same. | 1.6 | 1.6 | 0 |
| 8/5/2013 | Confer with co-counsel re case planning. | 0.3 | 0.3 | 0 |
| 8/6/2013 | Emails with team re legislative history. | 0.4 | 0.4 | 0 |
| 8/7/2013 | Emails with team re case planning and research. | 0.3 | 0.3 | 0 |
| 8/8/2013 | Prepare for and participate in teleconference with co-counsel re case plannning and potential plaintiffs and defendants; research re same. | 1.8 | 1.8 | 0 |
| 8/12/2013 | Emails re case planning and potential plaintiffs. | 0.2 | 0.2 | 0 |
| 8/12/2013 | Legal research re Tennessee marriage recognition law. | 2.4 | 2.4 | 0 |
| 8/13/2013 | Email re potential plaintiffs. | 0.1 | 0.1 | 0 |
| 8/14/2013 | Emails re case planning issues. | 0.5 | 0.5 | 0 |
| 8/15/2013 | Prepare for and participate in conference call with legal team re case planning. | 1.2 | 1.2 | 0 |
| 8/22/2013 | Draft complaint; research re same. | 1.9 | 1.9 | 0 |
| 8/22/2013 | Emails with co-counsel re legislative history research. | 0.2 | 0.2 | 0 |
| 8/23/2013 | Conferences with legal team re legal research projects and strategy issues. | 0.8 | 0.8 | 0 |
| 8/26/2013 | Review legislative history summaries. | 0.6 | 0.6 | 0 |
| 8/28/2013 | Emails re potential plaintiffs and complaint. | 0.3 | 0.3 | 0 |
| 8/28/2013 | Draft and revise complaint; legal research re same. | 5.5 | 5.5 | 0 |
| 8/30/2013 | Conferences with co-counsel re additional potential plaintiffs. | 0.6 | 0.6 | 0 |
| 9/6/2013 | Prepare for and participate in teleconference with co-counsel re case planning. | 1 | 1 | 0 |
| 9/9/2013 | Conferences re case planning and plaintiff harms. | 0.8 | 0.8 | 0 |
| 9/16/2013 | Draft and revise complaint; research re same. | 6.1 | 6.1 | 0 |
| 9/17/2013 | Draft and revise complaint; research re same. | 7.2 | 7.2 | 0 |
| 9/19/2013 | Revise draft complaint. | 2.7 | 2.7 | 0 |
| 9/20/2013 | Emails with co-counsel re case planning issues and potential plaintiffs. | 0.7 | 0.7 | 0 |
| 9/23/2013 | Prepare for and participate in conference call with legal team re complaint. | 1.5 | 1.5 | 0 |
| 9/26/2013 | Legal research re potential causes of action. | 1.4 | 1.4 | 0 |
| 9/28/2013 | Emails re case planning issues. | 0.3 | 0.3 | 0 |
| 10/2/2013 | Emails re case planning and strategy. | 0.5 | 0.5 | 0 |
| 10/3/2014 | Confer with co-counsel re draft complaint. | 0.2 | 0.2 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|-----------------------------|
| 10/4/2013 | Review revised draft complaint; emails re same. | 1.6 | 1.6 | 0 |
| 10/5/2013 | Revise draft complaint; confer with co-counsel re motion for PI/TRO. | 2.2 | 2.2 | 0 |
| 10/7/2013 | NCLR team call re complaint. | 0.4 | 0.4 | 0 |
| 10/8/2013 | Draft motion for preliminary injunction; legal research re same. | 3.4 | 3.4 | 0 |
| 10/8/2013 | Teleconference with legal team re complaint and motion for preliminary injunction. | 1 | 1 | 0 |
| 10/9/2013 | Confer with co-counsel re preliminary injunction motion. | 0.5 | 0.5 | 0 |
| 10/9/2013 | Draft motion for preliminary injunction; legal research re same. | 3.6 | 3.6 | 0 |
| 10/10/2013 | Conferences with co-counsel re case planning issues. | 0.8 | 0.8 | 0 |
| 10/11/2013 | Prepare for and participate in team teleconference re case planning and strategy. | 1.2 | 1.2 | 0 |
| 10/14/2013 | Review co-counsel revisions to complaint. | 1.2 | 1.2 | 0 |
| 10/15/2013 | Draft motion for preliminary injunction; legal research re same. | 5 | 5 | 0 |
| 10/15/2013 | Prepare for and participate in conference call with legal team re complaint and motion for preliminary injunction. | 1.1 | 1.1 | 0 |
| 10/15/2013 | Draft and revise client engagement letters. | 1.1 | 0 | -1.1 |
| 10/16/2013 | Draft motion for preliminary injunction; legal research re same. | 5.9 | 5.9 | 0 |
| 10/16/2013 | Conference call with legal team re complaint. | 1 | 1 | 0 |
| 10/17/2013 | Draft and revise motion for preliminary injunction; legal resarch re same. | 4.8 | 4.8 | 0 |
| 10/18/2013 | Review and revise draft complaint. | 2.4 | 2.4 | 0 |
| 10/20/2013 | Review draft complaint; emails re finalizing and filing of same. | 1.3 | 1.3 | 0 |
| 10/22/2013 | Emails with team re case strategy and planning. | 0.4 | 0.4 | 0 |
| 10/24/2013 | Legal research re possible motion for TRO. | 0.3 | 0 | -0.3 |
| 10/24/2013 | Draft and revise motion for preliminary injunction. | 2.3 | 2.3 | 0 |
| 10/29/2013 | Emails with NCLR team re draft motion for preliminary injunction. | 0.8 | 0.8 | 0 |
| 10/30/2013 | Draft and revise motion for preliminary injunction; research re same. | 3.5 | 3.5 | 0 |
| 10/31/2013 | Draft and revise motion for preliminary injunction. | 4.8 | 4.8 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|-------------|---------------|----------------------------|
| 11/1/2013 | Draft and revise motion for preliminary injunction. | 5.5 | 5.5 | 0 |
| 11/4/2013 | Revise declaration in support of preliminary injunction motion. | 0.9 | 0.9 | 0 |
| 11/5/2013 | Prepare for and participate in teleconference with legal team. | 1.2 | 1.2 | 0 |
| 11/6/2013 | Revise declarations in support of motion for preliminary injunction. | 0.7 | 0.7 | 0 |
| 11/7/2013 | Review draft declaration re PI. | 0.2 | 0.2 | 0 |
| 11/11/2013 | Revise preliminary injunction motion. | 3.6 | 3.6 | 0 |
| 11/12/2013 | Revise memorandum in support of motion for preliminary injunction; legal research re same. | 3.2 | 3.2 | 0 |
| 11/12/2013 | Revise declarations ISO preliminary injunction. | 0.3 | 0.3 | 0 |
| 11/13/2013 | Emails re preliminary injunction motion and declarations. | 0.4 | 0.4 | 0 |
| 11/14/2013 | Draft and revise motion for preliminary injunction; research re same. | 4 | 4 | 0 |
| 11/14/2013 | Review and edit client declarations. | 1.3 | 1.3 | 0 |
| 11/15/2013 | Draft and revise motion for preliminary injunction. | 5.7 | 5.7 | 0 |
| 11/16/2013 | Draft and revise motion for preliminary injunction. | 3.3 | 3.3 | 0 |
| 11/17/2013 | Emails re preliminary injunction motion. | 0.6 | 0.6 | 0 |
| 11/18/2013 | Draft and revise motion for preliminary injunction. | 1.2 | 1.2 | 0 |
| 11/19/2013 | Final review of motion for preliminary injunction and supporting documents; supervised finalizing and filing same. | 2.2 | 2.2 | 0 |
| 12/6/2013 | Review defendants' opposition to motion for preliminary injunction and supporting documents. | 0.8 | 0.8 | 0 |
| 12/9/2013 | Review amicus brief in opposition to motion for preliminary injunction. | 0.4 | 0.4 | 0 |
| 12/10/2013 | Prepare for and participate in conference call with legal team re PI reply. | 1.1 | 1.1 | 0 |
| 12/11/2013 | Confer with co-counsel re reply brief. | 0.7 | 0.7 | 0 |
| 12/12/2013 | Draft outline of reply brief. | 1.6 | 1.6 | 0 |
| 12/16/2013 | Draft and revise reply in support of motion for preliminary injunction; research re same. | 6.7 | 6.7 | 0 |
| 12/17/2013 | Draft and revise reply in support of motion for preliminary injunction; research re same. | 5.5 | 5.5 | 0 |
| 12/18/2013 | Draft and revise reply in support of motion for preliminary injunction. | 3.6 | 3.6 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 12/19/2013 | Revise reply in support of motion for preliminary injunction; supervised cite checking of same. | 4.5 | 4.5 | 0 |
| 12/20/2013 | Final revisions to reply in support of motion for preliminary injunction; emails re filing of same. | 3.8 | 3.8 | 0 |
| 1/8/2014 | Prepare for and participate in conference call re case management order. | 1 | 1 | 0 |
| 1/10/2014 | Phone calls with co-counsel re case management order. | 0.7 | 0.7 | 0 |
| 1/14/2014 | Review Oklahoma marriage decision; emails with co-counsel re same. | 0.8 | 0.8 | 0 |
| 2/12/2014 | Review and edit plaintiffs' notice of supplemental authority; emails to team re same. | 0.3 | 0.3 | 0 |
| 2/14/2014 | Review and edit further notice of supplemental authority; emails to team re same. | 0.2 | 0.2 | 0 |
| 2/27/2014 | Review and edit notice of supplemental authority re DeLeon v. Perry; email with co-counsel re same. | 0.3 | 0.3 | 0 |
| 3/10/2014 | Review and edit stipulation of dismissal of certain plaintiffs and defendants; confer with co-counsel re same. | 0.3 | 0 | -0.3 |
| 3/11/2014 | Review and edit motion to ascertain status and accompanying declaration; email to team re same. | 0.3 | 0.3 | 0 |
| 3/12/2014 | Emails with co-counsel re order on motion to ascertain status. | 0.2 | 0.2 | 0 |
| 3/14/2014 | Review district court order granting preliminary injunction. | 0.4 | 0.4 | 0 |
| 3/14/2014 | Emails with team re PI Order and strategy moving forward. | 1.3 | 1.3 | 0 |
| 3/17/2014 | Teleconference with legal team re district court decision and case strategy. | 1.4 | 1.4 | 0 |
| 3/18/2014 | Review defendants' motion for stay pending appeal. | 0.4 | 0.4 | 0 |
| 3/18/2014 | Begin draft opposition to stay; research re same. | 7.1 | 7.1 | 0 |
| 3/19/2014 | Revise and finalize opposition to motion for stay; emails re filing of same. | 5.2 | 5.2 | 0 |
| 3/20/2014 | Review district court order denying stay; emails with team re same. | 0.5 | 0.5 | 0 |
| 3/21/2014 | Confer with co-counsel re motion for stay filed in MI Sixth Circuit marriage case. | 0.2 | 0.2 | 0 |
| 3/25/2014 | Review defendants' motion for stay in Sixth Circuit. | 0.5 | 0.5 | 0 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|-----------------------------|
| 3/25/2014 | Draft opposition to defs' motion for stay to 6th circuit; legal research re same. | 8.8 | 8.8 | 0 |
| 3/26/2014 | Draft and revise opposition to stay motion in Sixth Circuit; emails re same and re additional legal research. | 5.5 | 5.5 | 0 |
| 3/27/2014 | Draft and revise opposition to 6th Circuit motion for stay pending appeal; research re same. | 7.8 | 7.8 | 0 |
| 3/28/2014 | Draft and revise opposition to Sixth Circuit motion for stay; research re same. | 4.6 | 4.6 | 0 |
| 3/31/2014 | Review co-counsel edits to opposition to stay motion. | 0.5 | 0.5 | 0 |
| 4/2/2014 | Revise opposition to motion for stay. | 0.5 | 0.5 | 0 |
| 4/2/2014 | Draft and revise client declaration and corporate disclosure statement; telephone discussions with co-counsel re same. | 3.3 | 3.3 | 0 |
| 4/3/2014 | Revise opposition to motion for stay. | 3.4 | 3.4 | 0 |
| 4/3/2014 | Emails re finalizing opp to stay motion and supporting declaration. | 0.3 | 0.3 | 0 |
| 4/4/2014 | Revise and finalize opposition to motion for stay; supervised preparation of tables of contents and authorities for filing of same. | 5.3 | 5.3 | 0 |
| 4/25/2014 | Review order granting stay; emails with team re same. | 0.4 | 0.4 | 0 |
| 5/5/2014 | Confer with co-counsel re amicus briefs. | 0.3 | 0.3 | 0 |
| 5/7/2014 | Review appellants' opening brief. | 0.8 | 0.8 | 0 |
| 5/8/2014 | Conferences re amicus brief issues. | 0.3 | 0.3 | 0 |
| 5/21/2014 | Conferences re oral argument. | 0.2 | 0.2 | 0 |
| 5/23/2014 | Teleconference re oral argument issues. | 1 | 1 | 0 |
| 5/24/2014 | Confer with co-counsel in Sixth Circuit cases re amicus brief issues. | 0.6 | 0.6 | 0 |
| 5/28/2014 | Draft appeal brief; legal research re same, including plenary review of district court preliminary injunction order. | 8.3 | 8.3 | 0 |
| 5/29/2014 | Draft appellate brief; legal research re same. | 7.8 | 7.8 | 0 |
| 5/30/2014 | Draft appellate brief; legal research re same. | 6.5 | 6.5 | 0 |
| 5/31/2014 | Draft and revise appellate brief; legal research re same. | 6.2 | 6.2 | 0 |
| 6/1/2014 | Draft and revise appellate brief; legal research re same. | 5.3 | 5.3 | 0 |
| 6/2/2014 | Draft and revise appellate brief; research re same. | 5.7 | 5.7 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 6/3/2014 | Conferences re record cites in draft brief and re amicus issues. | 1.5 | 1.5 | 0 |
| 6/4/2014 | Emails with team re amicus brief issues. | 0.3 | 0.3 | 0 |
| 6/5/2014 | Draft and revise appellate brief. | 7.2 | 7.2 | 0 |
| 6/5/2014 | Emails with team re record citations and designation of record for appellate brief. | 0.4 | 0.4 | 0 |
| 6/6/2014 | Emails with team re cite checking and final revisions to brief. | 0.4 | 0.4 | 0 |
| 6/8/2014 | Review and revise Sixth Circuit brief. | 1.4 | 1.4 | 0 |
| 6/9/2014 | Multiple emails re finalizing and filing of Sixth Circuit brief and re amicus issues. | 2.2 | 2.2 | 0 |
| 6/10/2014 | Emails with co-counsel in Sixth Circuit cases re amicus brief issues. | 0.3 | 0.3 | 0 |
| 6/12/2014 | Emails with counsel for amicus re filing of amicus briefs and consent to file. | 0.2 | 0.2 | 0 |
| 6/26/2014 | Review appellants' reply brief. | 0.3 | 0.3 | 0 |
| 6/26/2014 | Emails with co-counsel re reply brief. | 0.5 | 0.5 | 0 |
| 7/18/2014 | Review oral argument preparation outline; emails with team re same. | 1.2 | 1.2 | 0 |
| 7/23/2014 | Legal research for oral argument preparation; emails with co-counsel re same. | 0.7 | 0.7 | 0 |
| 7/25/2014 | Prepare for and participate in teleconference re oral argument preparation. | 2 | 2 | 0 |
| 8/1/2014 | Confer with co-counsel re oral argument. | 0.3 | 0.3 | 0 |
| 8/3/2014 | Conferences with co-counsel re preparation for oral argument. | 0.4 | 0.4 | 0 |
| 8/4/2014 | Travel to Cincinnati for Sixth Circuit oral argument. | 7.8 | 7.8 | 0 |
| 8/6/2014 | Attend Sixth Circuit oral argument; confer with co-counsel re same. | 4.5 | 4.5 | 0 |
| 8/10/2014 | Return travel to San Francisco. | 8.3 | 8.3 | 0 |
| 9/5/2014 | Review Seventh Circuit decision. | 0.4 | 0.4 | 0 |
| 9/5/2014 | Emails with team re 7th circuit ruling. | 0.3 | 0.3 | 0 |
| 11/6/2014 | Review Sixth Circuit decision. | 0.5 | 0.5 | 0 |
| 11/6/2014 | Multiple emails with co-counsel re 6th circuit ruling and case strategy for appeal. | 3 | 3 | 0 |
| 11/7/2014 | Multiple emails and phone calls with co-counsel re Sixth Circuit decision, strategy issues, and potential petition for certiorari. | 3.7 | 3.7 | 0 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 11/8/2014 | Prepare for and participate in teleconferences with co-counsel re planning for drafting and filing petition for certiorari; emails with team re same. | 1.2 | 1.2 | 0 |
| 11/8/2014 | Begin research re petition for certiorari. | 3.1 | 3.1 | 0 |
| 11/9/2014 | Draft and revise petition for certiorari; research re same. | 5.8 | 5.8 | 0 |
| 11/9/2014 | review draft outline of same; emails with co-counsel re same. | 0.6 | 0.6 | 0 |
| 11/10/2014 | Draft and revise petition for certiorari; research re same. | 8.8 | 8.8 | 0 |
| 11/11/2014 | Draft and revise petition for certiorari; research re same. | 7.2 | 7.2 | 0 |
| 11/12/2014 | Draft and revise petition for certiorari; research re same. | 7.9 | 7.9 | 0 |
| 11/12/2014 | Emails with co-counsel re same and re appendix. | 0.4 | 0.4 | 0 |
| 11/13/2014 | Draft and revise petition for certiorari; research re same. | 7.6 | 7.6 | 0 |
| 11/14/2014 | Review final version of petition for certiorari; emails with co-counsel re filing of same. | 1.1 | 1.1 | 0 |
| 11/17/2014 | Review Michigan and Kentucky petitions; emails with co-counsel re same. | 1.3 | 1.3 | 0 |
| 11/26/2014 | TC with co-counsel re petition for certiorari. | 0.7 | 0.7 | 0 |
| 12/11/2014 | TC with counsel for all petitioners re amicus briefs. | 1 | 1 | 0 |
| 12/15/2014 | Review respondents' brief in opposition to petition for certiorari. | 0.3 | 0.3 | 0 |
| 12/15/2014 | TC with co-counsel re reply to same. | 0.5 | 0.5 | 0 |
| 12/15/2014 | Begin research re reply to petition for certiorari. | 2.5 | 2.5 | 0 |
| 12/16/2014 | Review outline of reply in support of petition for certiorari; emails with co-counsel re same. | 0.5 | 0.5 | 0 |
| 12/18/2014 | Review and revise draft reply brief in support of petition for certiorari. | 3.8 | 3.8 | 0 |
| 12/18/2014 | Emails with co-counsel re same and re potential amicus briefs. | 0.3 | 0.3 | 0 |
| 12/20/2014 | Emails with co-counsel re reply brief. | 0.3 | 0.3 | 0 |
| 12/21/2014 | Review revised draft of reply brief; emails with co-counsel re same. | 2.5 | 2.5 | 0 |
| 1/9/2015 | Emails with co-counsel re petition for certiorari. | 0.4 | 0.4 | 0 |
| 1/14/2015 | Prepare for and participate in TC with co-counsel re petition for certiorari. | 1.3 | 1.3 | 0 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 1/16/2015 | Review order granting certiorari and establishing briefing schedule. | 0.1 | 0.1 | 0 |
| 1/16/2015 | Multiple emails with co-counsel re preliminary planning for Supreme Court briefing and argument. | 2.7 | 2.7 | 0 |
| 1/19/2015 | Prepare for and participate in TC with co-counsel re Supreme Court strategy. | 0.5 | 0.5 | 0 |
| 1/19/2015 | Review draft outline of merits brief. | 1.1 | 1.1 | 0 |
| 1/20/2015 | Prepare for and participate in TC with counsel for all petitioners re Supreme Court planning and strategy. | 2.2 | 2.2 | 0 |
| 1/21/2015 | TC with counsel for petitioners re coordination of Supreme Court amicus briefs; confer with counsel for amici re same. | 1.8 | 1.8 | 0 |
| 1/22/2015 | TC with counsel for petitioners re coordination of amicus briefs; confer with counsel for amici re same. | 1.7 | 1.7 | 0 |
| 1/22/2015 | TC with counsel for petitoners re Supreme Court strategy and coordination in consolidated cases. | 0.8 | 0.8 | 0 |
| 1/27/2015 | TC with counsel for all petitioners in consolidated cases re coordination of amicus briefs. | 1.3 | 1.3 | 0 |
| 2/2/2015 | Confer with counsel for petitioners in consolidated cases and counsel for amici re amicus brief issues. | 0.6 | 0.6 | 0 |
| 2/5/2015 | Prepare for and participate in TC with counsel for all petitioners re brief drafting and strategy issues. | 1.2 | 1.2 | 0 |
| 2/6/2015 | Conferences with counsel for petitioners in consolidated cases re amicus briefs. | 0.7 | 0.7 | 0 |
| 2/10/2015 | Conferences with counsel for all petitioners in consolidated cases re amicus brief issues. | 1.3 | 1.3 | 0 |
| 2/11/2015 | Review and revise draft brief on the merits; emails with team re same. | 1.6 | 1.6 | 0 |
| 2/11/2015 | Emails with team re amicus briefs. | 0.2 | 0.2 | 0 |
| 2/12/2015 | Review draft brief on the merits; emails with team re same. | 1.4 | 1.4 | 0 |
| 2/12/2015 | Emails re amicus briefs. | 0.2 | 0.2 | 0 |
| 2/13/2015 | Review draft brief on the merits; revise same. | 5.3 | 5.3 | 0 |
| 2/16/2015 | Revise opening brief; emails with team re same. | 1.2 | 1.2 | 0 |
| 2/17/2015 | Review revised draft brief; emails with team re same. | 0.8 | 0.8 | 0 |
| 2/18/2015 | Multiple emails with co-counsel re brief on the merits. | 1.4 | 1.4 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 2/18/2015 | Emails re amicus briefs. | 0.3 | 0.3 | 0 |
| 2/19/2015 | Revise brief on the merits. | 2.3 | 2.3 | 0 |
| 2/20/2015 | Revise brief on the merits. | 6.7 | 6.7 | 0 |
| 2/21/2015 | Emails with co-counsel re draft brief on the merits; review proposed further revisions to same. | 3.2 | 3.2 | 0 |
| 2/23/2015 | Review and revise brief on the merits. | 1.6 | 1.6 | 0 |
| 2/24/2015 | Review and revise draft brief on the merits. | 1.5 | 1.5 | 0 |
| 2/24/2015 | Emails with co-counsel re amicus briefs. | 0.3 | 0.3 | 0 |
| 2/26/2015 | Review final version of brief on the merits. | 1.7 | 1.7 | 0 |
| 2/26/2015 | Emails with co-counsel re amicus brief issues. | 0.3 | 0.3 | 0 |
| 2/27/2015 | Multiple emails with co-counsel re filing of brief on the merits and re amicus briefs. | 1.5 | 1.5 | 0 |
| 2/28/2015 | Review briefs on the merits of Kentucky, Ohio, and Michigan petitioners. | 3.2 | 3.2 | 0 |
| 2/28/2015 | Emails with co-counsel re amicus briefs. | 0.5 | 0.5 | 0 |
| 3/1/2015 | TC with counsel for all petitioners in consolidated cases re amicus brief issues; review amicus briefs. | 2.2 | 2.2 | 0 |
| 3/2/2015 | Review draft amicus briefs; emails with co-counsel and counsel for amici re same. | 3.6 | 3.6 | 0 |
| 3/3/2014 | Review draft amici briefs. | 1.4 | 1.4 | 0 |
| 3/4/2015 | Review draft amicus brief; confer with counsel for amici. | 0.8 | 0.8 | 0 |
| 3/5/2015 | Prepare for and participate in TC with counsel for all petitioners in consolidated cases re strategy and coordination for amicus. | 1.4 | 1.4 | 0 |
| 3/6/2015 | Review amicus briefs in support of petitioners; conferences with co-counsel re same. | 4.3 | 4.3 | 0 |
| 3/7/2015 | Review amicus briefs in support of petitioners. | 3.8 | 3.8 | 0 |
| 3/9/2015 | Conferences with co-counsel re oral argument issues. | 1.3 | 1.3 | 0 |
| 3/11/2015 | Emails with petitioners' counsel in consolidated cases re oral argument; emails with legal team re same and re moot courts. | 1.5 | 1.5 | 0 |
| 3/13/2015 | Emails with co-counsel re oral argument issues. | 0.3 | 0.3 | 0 |
| 3/16/2015 | TC with all counsel in consolidated cases re oral argument issues; emails with co-counsel re same. | 2.7 | 2.7 | 0 |
| 3/17/2015 | Review letter to Supreme Court clerk re oral argument;emails with co-counsel re same. | 0.3 | 0 | -0.3 |
| 3/18/2015 | TC with co-counsel re oral argument planning; emails with co-counsel re same. | 1.8 | 1.8 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 3/19/2015 | Emails with co-counsel re oral argument. | 0.7 | 0.7 | 0 |
| 3/22/2015 | Review proposed questions and answers for oral argument preparation; emails with co-counsel re same. | 1.2 | 1.2 | 0 |
| 3/24/2015 | Prepare for and participate in moot court session re Question 2. | 1.7 | 1.7 | 0 |
| 3/27/2015 | Review respondents' brief; emails with co-counsel re same. | 2.8 | 2.8 | 0 |
| 3/28/2015 | Review respondents' briefs from Kentucky, Ohio, and Michigan cases. | 3 | 3 | 0 |
| 4/2/2015 | Prepare memorandum re responses to arguments made in respondents' brief; research re same. | 4.4 | 4.4 | 0 |
| 4/9/2015 | Review and revise draft Supreme Court reply brief sections; emails with co-counsel re same. | 1.5 | 1.5 | 0 |
| 4/10/2015 | Revise Supreme Court reply brief on the merits; research re same. | 2.9 | 2.9 | 0 |
| 4/10/2015 | Emails with co-counsel re same. | 0.4 | 0.4 | 0 |
| 4/11/2015 | Draft and revise Supreme Court reply brief; emails with co-counsel re same. | 7.2 | 7.2 | 0 |
| 4/11/2015 | Emails with co-counsel re oral argument. | 0.3 | 0.3 | 0 |
| 4/12/2015 | Draft and revise Supreme Court reply brief. | 5.6 | 5.6 | 0 |
| 4/13/2015 | Emails with co-counsel re reply brief; review co-counsel revisions to same. | 1.4 | 1.4 | 0 |
| 4/14/2015 | Review and revise draft questions and answers for oral argument preparation; emails with co-counsel re same. | 4.2 | 4.2 | 0 |
| 4/15/2015 | TC with co-counsel re oral argument. | 0.5 | 0.5 | 0 |
| 4/15/2015 | Review final version of reply brief. | 0.8 | 0.8 | 0 |
| 4/16/2015 | Emails with co-counsel re oral argument preparation issues. | 0.4 | 0.4 | 0 |
| 4/17/2015 | Review petitioners' reply briefs from Ohio, Michigan, and Kentucky cases; emails with co-counsel re same. | 2.7 | 2.7 | 0 |
| 4/21/2015 | Travel to Washington for oral argument, moot court, and preparation sessions. | 7.4 | 7.4 | 0 |
| 4/24/2015 | Attend moot court and oral argument preparation session. | 3.5 | 3.5 | 0 |
| 4/28/2015 | Attend oral argument; conferences with clients and co-counsel re same. | 4.8 | 4.8 | 0 |
| 4/29/2015 | Return travel to San Francisco. | 8.3 | 8.3 | 0 |

**Tanco v. Haslam**
**Christopher F. Stoll Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 5/18/2015 | TC with co-counsel re planning for proceedings following Supreme Court decision. | 0.8 | 0.8 | 0 |
| 5/18/2015 | Research re entry of final judgment following preliminary injunction. | 0.3 | 0.3 | 0 |
| 6/22/2015 | Travel to Washington for announcement of Supreme Court opinion. | 8.3 | 8.3 | 0 |
| 6/27/2015 | Attend announcement of opinion by Supreme Court; review and analysis of same; confer with co-counsel re same and re next steps. | 3 | 3 | 0 |
| 6/28/2015 | Return travel to San Francisco. | 8.5 | 8.5 | 0 |
| 7/2/2015 | Review draft final order; emails with co-counsel re same. | 0.3 | 0.3 | 0 |
| 7/7/2015 | Emails with co-counsel re entry of final judgment and motion for attorney fees. | 0.5 | 0.5 | 0 |
| 7/21/2015 | Review revised proposed final order and edits from attorney general; emails with co-counsel re same. | 0.3 | 0.3 | 0 |
| 7/24/2015 | Review motion to set time for fee motion; emails with co-counsel re same. | 0.2 | 0.2 | 0 |
| 8/4/2015 | Review draft motion for entry of final judgment; emails with co-counsel re same. | 0.3 | 0.3 | 0 |
| 9/25/2015 | Prepare for and participate in teleconference with Scott Hickman and Shannon Minter re motion for attorney fees. | 2.1 | 2.1 | 0 |
| 9/30/2015 | Prepare for and participate in conference call with NCLR legal team re motion for attorney fees. | 0.8 | 0.8 | 0 |
| 9/30/2015 | Revise memorandum in support of motion for attorneys' fees. | 1.4 | 1.4 | 0 |
| 10/1/2015 | Draft and revise sections of Minter declaration in support of motion for attorney fees; review district court, appeals court, and Supreme Court dockets for same. | 4.7 | 4.7 | 0 |
| 10/2/2015 | Revise memorandum and Minter decl in support of motion for attorneys' fees; emails re same. | 2.3 | 2.3 | 0 |
| | **TOTALS** | **542.2** | **540.2** | **-2** |

**Tanco v. Haslam**
**Amy Whelan Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 10/5/2013 | conf with CS and SM re motion for PI | 0.2 | 0.2 | 0 |
| 10/8/2013 | prep of motion for PI; legal research re same | 3.4 | 3.4 | 0 |
| 10/8/2013 | team call re complaint and motion for PI / next steps | 1 | 1 | 0 |
| 10/9/2013 | TC with CS, SM, DC re substantive due process argument in PI motion | 0.5 | 0.5 | 0 |
| 10/9/2013 | continued draft of motion for PI; legal research re DP and privacy / intimate association claims for same | 3.6 | 3.6 | 0 |
| 10/15/2013 | continued draft of motion for PI and LR re same | 5 | 5 | 0 |
| 10/15/2013 | team call re complaint and motion for PI | 0.5 | 0.5 | 0 |
| 10/16/2013 | drafted motion for PI; LR re same | 5.9 | 5.9 | 0 |
| 10/17/2013 | drafted motion for PI; LR re same | 4.8 | 4.8 | 0 |
| 10/24/2013 | legal research re possible motion for TRO | 0.3 | 0.3 | 0 |
| 10/24/2013 | prep of motion for PI; email of draft to team re same | 2.3 | 2.3 | 0 |
| 10/29/2013 | TC with CS, SM, DC, and AO re PI motion strategy and current draft | 0.8 | 0.8 | 0 |
| 10/30/2013 | Team call re motion for PI | 0.7 | 0.7 | 0 |
| 10/20/2013 | prep of right to travel section for PI brief; LR re same | 2.9 | 2.9 | 0 |
| 11/3/2013 | LR re right to travel section and emails to team re same | 1 | 1 | 0 |
| 11/4/2013 | continued prep of right to travel section and LR re same | 4.8 | 4.8 | 0 |
| 11/5/2013 | call with SM, CS re declarations ISO PI | 1 | 1 | 0 |
| 11/5/2013 | prep of right to travel section for PI brief; LR re same | 4.4 | 4.4 | 0 |
| 11/5/2013 | Call with full legal team re PI filing and next steps | 1 | 1 | 0 |
| 11/6/2013 | finalized right to travel section and LR re same | 7.8 | 7.8 | 0 |
| 11/7/2013 | edits to full PI brief; emails to team re same | 1.7 | 1.7 | 0 |
| 3/17/2014 | team call re PI status | 1.4 | 1.4 | 0 |
| 3/18/2014 | LR re opp to stay motion and status quo issue | 0.8 | 0.8 | 0 |

**Tanco v. Haslam**
**Amy Whelan Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 3/24/2014 | NCLR team call re status of case and next steps | 0.3 | 0.3 | 0 |
| 11/6/2014 | review of Sixth Circuit Court of Appeals decision | 0.3 | 0 | -0.3 |
| 11/26/2014 | call with team re state's response to cert. petition and strategy re timing for same | 0.3 | 0 | -0.3 |
| 11/26/2014 | emails from team re communications with defense counsel re cert. petititon | 0.1 | 0 | -0.1 |
| 5/18/2015 | team call re next steps after Supreme Court ruling | 0.5 | 0.5 | 0 |
| 5/18/2015 | LR re entitlement to attorneys fees for case | 0.3 | 0.3 | 0 |
| 5/20/2015 | TC with SM, CS re Tanco fee petition strategy, rates, and billing judgments | 0.5 | 0.5 | 0 |
| 7/8/2015 | LR re local rules re attorneys fee motion and bill of costs; email to SM and CS re same | 0.6 | 0.6 | 0 |
| 8/20/2015 | emails with SM and SH re fee petition and NCLR evidence ISO same | 0.1 | 0.1 | 0 |
| 8/20/2015 | TC with SH re NCLR time runs and info for fee petition | 0.2 | 0.2 | 0 |
| 9/30/2015 | NCLR team call re fee motion | 0.8 | 0.8 | 0 |
| 9/30/2015 | prep of Minter Decl ISO Fees | 0.6 | 0.6 | 0 |
| 9/30/2015 | edits to Memo of Law ISO Fees; LR for additional 6th circuit cites and law for same | 3.6 | 3.6 | 0 |
| 10/1/2015 | continued drafting of Minter Decl ISO Fees | 1.4 | 1.4 | 0 |
| 10/1/2015 | edits to Abby Rubenfeld Decl ISO Fee Motion | 0.5 | 0.5 | 0 |
| 10/1/2015 | continued edits to draft Memo of Law ISO Fee Motion and LR for same re enhancement section additions and 6th circuit law additions | 3.5 | 3.5 | 0 |
| 10/2/2015 | emails with team re Johnson factors and rates for fee motion | 0.3 | 0.3 | 0 |
| 10/2/2015 | final prep of exhibits to Minter Decl ISO fees | 0.3 | 0.3 | 0 |
| | **TOTALS** | **70** | **69.3** | **-0.7** |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 8/22/2013 | E-mails wit C Stoll re team meeting | 0.1 | 0.0 | -0.1 |
| 8/22/2013 | E-mail with A Aruck and C Stoll re certificate of good standing for PHV admission | 0.1 | 0.0 | -0.1 |
| 8/26/2013 | Call with M Mansell & J Espejo re plaintiff interview | 1.1 | 1.1 | 0 |
| 8/28/2013 | Legal team call re plaintiffs | 0.5 | 0.5 | 0 |
| 8/28/2013 | E-mails with C Stoll and S Minter re plaintiff interview | 0.3 | 0.3 | 0 |
| 8/28/2013 | E-mail to I DeKoe to arrange plaintiff interview | 0.2 | 0.2 | 0 |
| 8/29/2013 | E-mails with A Rubenfeld re interview with DeKoe & Kostura | 0.2 | 0.2 | 0 |
| 8/29/2013 | Call with I DeKoe re plaintiff interview | 0.8 | 0.8 | 0 |
| 8/29/2013 | Finalize and circulate completed plaintiff questionnaire for I DeKoe and T Kostura | 0.2 | 0.2 | 0 |
| 8/30/2013 | Research re statute requiring new residents to obtain new driver's license | 0.2 | 0.0 | -0.2 |
| 8/30/2013 | E-mail to legal team re driver license issue | 0.1 | 0.0 | -0.1 |
| 9/3/2013 | E-mails to/from Jesty/Tanco re requesting marriage-related benefits and documenting denials | 0.3 | 0.3 | 0 |
| 9/3/2013 | Call with NCLR legal team re TN case | 0.4 | 0.4 | 0 |
| 9/4/2013 | Review couple's questionnaire from S Jesty & V Tanco | 0.2 | 0.2 | 0 |
| 9/5/2013 | E-mails with T Kostura to arrange call | 0.1 | 0.0 | -0.1 |
| 9/6/2013 | Call with T Kostura re plaintiff interview | 0.3 | 0.3 | 0 |
| 9/6/2013 | E-mails re assisting Jesty & Tanco with insurance denial based on non-recognition | 0.2 | 0.2 | 0 |
| 9/6/2013 | Legal team call re complaint | 0.8 | 0.8 | 0 |
| 9/6/2013 | Drafting plaintiff description for the complaint | 0.6 | 0.6 | 0 |
| 9/7/2013 | Drafting plaintiff description for the complaint | 0.3 | 0.3 | 0 |
| 9/7/2013 | E-mails re County recorder of Deeds in Knoxville and recording the Jesty/Tanco deed as tenants by the entirety | 0.1 | 0.0 | -0.1 |
| 9/8/2013 | Draft letter from Jesty/Tanco re insurance enrollment on a family plan | 0.3 | 0.3 | 0 |
| 9/8/2013 | Send and review e-mails to clients re insurance enrollment issue | 0.1 | 0.1 | 0 |
| 9/8/2013 | Drafting plaintiff description for the complaint | 0.6 | 0.6 | 0 |
| 9/8/2013 | Review legislative history documents for Tenn. Const. art. 11, § 18 and Tenn. Code Ann. § 36-3-113 | 1.3 | 1.3 | 0 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 9/9/2013 | Call with D. Codell re draft letter for Jesty/Tanco insurance | 0.3 | 0.3 | 0 |
| 9/9/2013 | Call with V Tanco re the letter for insurance issue | 0.1 | 0.1 | 0 |
| 9/9/2013 | E-mail from V Tanco re current deed to home | 0.1 | 0.1 | 0 |
| 9/9/2013 | Reviewed and responded to e-mails re edits to the insurance letter | 0.2 | 0.2 | 0 |
| 9/9/2013 | revised the insurance letter and email to clients for review | 0.2 | 0.2 | 0 |
| 9/9/2013 | E-mail from M. Mansell re adoption dates and facts re same | 0.1 | 0.1 | 0 |
| 9/9/2013 | Draft legislative history section of complaint | 0.7 | 0.7 | 0 |
| 9/10/2013 | E-mail with C Stoll re additions to the complaint | 0.1 | 0.1 | 0 |
| 9/10/2013 | E-mail to team re TN AG opinion letter on state DOMA | 0.1 | 0.1 | 0 |
| 9/10/2013 | Review AG opinion letter re DOMA | 0.3 | 0.3 | 0 |
| 9/10/2013 | Review history of Tennessee's consitutional DOMA | 0.3 | 0.3 | 0 |
| 9/10/2013 | E-mails re obtaining additional legislative history sources | 0.2 | 0.2 | 0 |
| 9/10/2013 | Draft legislative history section of complaint | 0.6 | 0.6 | 0 |
| 9/12/2013 | Review and respond to e-mail from Jesty/Tanco re submitting letter to UT payroll office for marriage-related benefits | 0.2 | 0.2 | 0 |
| 9/13/2013 | E-mail from V Tanco re second page of deed | 0.1 | 0.1 | 0 |
| 9/13/2013 | E-mail from S Jesty re rejection of request to enroll for family insurance plan | 0.1 | 0.1 | 0 |
| 9/16/2013 | Research re changing name on driver's license after marriage; e-mail to C Stoll re same | 0.1 | 0.1 | 0 |
| 9/16/2013 | E-mails re K Miller and V DeVillez as potential plaintiffs | 0.2 | 0.2 | 0 |
| 9/16/2013 | Call with K Miller re potential litgation | 0.4 | 0.4 | 0 |
| 9/16/2013 | E-mail to legal team re call with K. Miller | 0.2 | 0.2 | 0 |
| 9/16/2013 | E-mails re possibility of filing to proceed as a Doe for Miller/DeVillez | 0.2 | 0.0 | -0.2 |
| 9/17/2013 | Review and respond to e-mails re possibility of filing to proceed as a Doe for Miller/DeVillez | 0.2 | 0.0 | -0.2 |
| 9/19/2013 | E-mail from V Tanco re insurance coverage and maternity leave benefits | 0.1 | 0.1 | 0 |
| 9/19/2013 | E-mails with K Miller re plaintiff interview | 0.3 | 0.3 | 0 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 9/19/2013 | E-mail with P Cramer re plaintiffs and particular allegations of harm and proper defendants for each | 0.3 | 0.3 | 0 |
| 9/20/2013 | Call with K Miller & V DeVillez re plaintiff interview | 1.2 | 1.2 | 0 |
| 9/20/2013 | Review and respond to e-mails re recording of deed | 0.4 | 0.4 | 0 |
| 9/21/2013 | Review and respond to e-mails re allegations of legal injury for DeKoe & Kostura | 0.2 | 0.2 | 0 |
| 9/22/2013 | Finalize and circulate completed plaintiff questionnaire for K Miller & V DeVillez | 0.5 | 0.5 | 0 |
| 9/23/2013 | Legal team call re complaint | 0.4 | 0.4 | 0 |
| 9/24/2013 | E-mail from DeKoe re life insurance application | 0.1 | 0.1 | 0 |
| 9/24/2013 | Call with V DeVillez & M Holland | 0.3 | 0.3 | 0 |
| 9/25/2013 | Review and respond to e-mail re life insurance application for DeKoe/Kostura | 0.3 | 0.3 | 0 |
| 9/26/2013 | Call with V DeVillez | 0.4 | 0.4 | 0 |
| 9/26/2013 | Review e-mail from K Miller re potential insurance issue | 0.1 | 0.1 | 0 |
| 9/29/2013 | E-mail from V Tanco re recorded quitclaim deed | 0.1 | 0.1 | 0 |
| 10/1/2013 | Review and respond to draft letter to county recorder's office re Jesty/Tanco deed | 0.2 | 0.2 | 0 |
| 10/1/2013 | Review and finalize Pro Hac Vice application for A Orr, S Minter, and C Stoll | 0.4 | 0.0 | -0.4 |
| 10/1/2013 | Draft and circulate agenda for legal team call | 0.2 | 0.2 | 0 |
| 10/2/2013 | Legal team call re complaint and PI | 0.7 | 0.7 | 0 |
| 10/3/2013 | Call to Dept of Insurance re definition of insurable interest as it applies to same-sex couples | 0.3 | 0.3 | 0 |
| 10/3/2013 | Review and respond to e-mails re new deed for Miller/DeVillez | 0.2 | 0.2 | 0 |
| 10/3/2013 | Legal research re insurable interest under TN law | 0.7 | 0.7 | 0 |
| 10/4/2013 | Draft plaintiff section for Miller/DeVillez | 0.8 | 0.8 | 0 |
| 10/4/2013 | Research and draft defendant description re same | 0.2 | 0.2 | 0 |
| 10/4/2013 | E-mail and response to V Tanco re change in health insurance carrier | 0.1 | 0.1 | 0 |
| 10/7/2013 | E-mail from M. Mansell re filing day logistics | 0.1 | 0.0 | -0.1 |
| 10/7/2013 | Call with C Stoll, S Minter, and D Codell re complaint | 0.4 | 0.4 | 0 |
| 10/7/2013 | E-mail to legal team re filing day logistics | 0.1 | 0.0 | -0.1 |

**Tanco v. Haslam**
**Asaf Orr Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 10/8/2013 | Review and respond to e-mails re proper defendant for birth certificate allegation | 0.2 | 0.2 | 0 |
| 10/9/2013 | Review and respond to e-mails re recording new deed for Miller/DeVillez | 0.2 | 0.2 | 0 |
| 10/9/2013 | Draft e-mail to plaintiffs re case filing, filing day logistics | 0.3 | 0.3 | 0 |
| 10/10/2013 | E-mail to legal team re standing issues for plaintiffs | 0.1 | 0.1 | 0 |
| 10/11/2013 | Legal team call re standing issue | 0.9 | 0.9 | 0 |
| 10/11/2013 | Review and respond to e-mails re DMV denial of name change for K Miller. | 0.2 | 0.2 | 0 |
| 10/14/2013 | E-mail from K Miller confirming receipt of new deed at recorder's office in Robertson County | 0.1 | 0.1 | 0 |
| 10/16/2013 | Review and revise complaint | 1.2 | 1.2 | 0 |
| 10/17/2013 | Draft press release for filing day | 0.7 | 0.7 | 0 |
| 10/17/2013 | Review and revise complaint | 0.9 | 0.9 | 0 |
| 10/17/2013 | Revise and format retention letters for review by plaintiffs | 0.6 | 0.6 | 0 |
| 10/18/2013 | Prepare bios for each plaintiff couple for media use / public interest in the case | 0.4 | 0.4 | 0 |
| 10/18/2013 | Draft case blurb for public materials | 0.4 | 0.0 | -0.4 |
| 10/19/2013 | Draft and send e-mail to plaintiffs with draft complaint and retention letter for review | 0.3 | 0.3 | 0 |
| 10/19/2013 | Revise and format retention letters for review by plaintiffs | 0.3 | 0.3 | 0 |
| 10/19/2013 | E-mail from I DeKoe re edits to complaint | 0.1 | 0.1 | 0 |
| 10/19/2013 | E-mail from J Espejo re edits to complaint | 0.1 | 0.1 | 0 |
| 10/20/2013 | E-mail from K Miller re edits to complaint | 0.1 | 0.1 | 0 |
| 10/20/2013 | Legal research re elements of Section 1983 claim in 6th Circuit | 0.7 | 0.7 | 0 |
| 10/22/2013 | E-mail from R Lambert re issue with media interview | 0.1 | 0.0 | -0.1 |
| 10/22/2013 | call with R. Lambert re same | 0.2 | 0.0 | -0.2 |
| 10/22/2013 | E-mail with signed retention letter from Mansell and Espejo | 0.1 | 0.1 | 0 |
| 10/24/2013 | E-mail with signed retention letter from DeKoe and Kostura | 0.1 | 0.1 | 0 |
| 10/29/2013 | E-mail to S Minter, C Stoll, A Whelan, and D Codell re next steps with PI Motion | 0.1 | 0.1 | 0 |
| 10/29/2013 | Team Call re PI Motion | 0.8 | 0.8 | 0 |
| 10/30/2013 | Legal team call re PI Motion | 0.5 | 0.5 | 0 |
| 10/30/2013 | Draft Jesty Dec ISO PI motion | 0.8 | 0.8 | 0 |

**Tanco v. Haslam**
**Asaf Orr Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|------|-------------|--------------|---------------|------------------------------|
| 11/1/2013 | Draft Jesty Dec ISO PI motion | 1.1 | 1.1 | 0 |
| 11/5/2013 | E-mail from K Miller re additional potential allegation of injury | 0.1 | 0.1 | 0 |
| 11/5/2013 | Review and incorporate J Huling-Delaye edits to Jesty Decl. | 0.2 | 0.2 | 0 |
| 11/5/2013 | E-mail with C Stoll re Jesty Decl | 0.1 | 0.1 | 0 |
| 11/5/2013 | E-mail with A Whelan re Jesty Decl | 0.1 | 0.1 | 0 |
| 11/5/2013 | Call with NCLR legal team re PI motion | 1.0 | 1.0 | 0 |
| 11/5/2013 | Revise and incorporate edits to Jesty Decl. | 1.3 | 1.3 | 0 |
| 11/5/2013 | Legal team call re PI Motion | 0.5 | 0.5 | 0 |
| 11/7/2013 | E-mail to legl team re draft of Jesty decl. | 0.1 | 0.1 | 0 |
| 11/7/2013 | Review and edit draft Mansell Decl ISO PI motion | 0.3 | 0.3 | 0 |
| 11/8/2013 | Review and edit draft DeKoe Decl ISO PI motion | 0.4 | 0.4 | 0 |
| 11/8/2013 | Review, edit decls all decls with all comments | 1.3 | 1.3 | 0 |
| 11/9/2013 | Revise Jesty, Mansell, DeKoe, and Miller Decls ISO PI Motion | 0.5 | 0.5 | 0 |
| 11/13/2013 | Review edits to Jesty Decl | 0.1 | 0.1 | 0 |
| 11/14/2013 | Draft Espejo declaration | 0.4 | 0.4 | 0 |
| 11/14/2013 | Draft DeVillez declaration | 0.4 | 0.4 | 0 |
| 11/14/2013 | Draft Kostura declaration | 0.4 | 0.4 | 0 |
| 11/14/2013 | E-mail with C Stoll re finalizing Espejo declaration | 0.1 | 0.1 | 0 |
| 11/14/2013 | E-mail to legal team re drafts of declarations for edits | 0.2 | 0.2 | 0 |
| 11/15/2013 | Revising and incorporating edits to all declarations | 2.3 | 2.3 | 0 |
| 11/15/2013 | E-mails to plaintiffs with final drafts of decls for review and signature | 0.3 | 0.3 | 0 |
| 11/15/2013 | E-mail with S Jesty re edits to declaration | 0.1 | 0.1 | 0 |
| 11/15/2013 | E-mail with M Mansell re approval of declarations | 0.1 | 0.1 | 0 |
| 11/17/2013 | Input edits to V DeVillez declaration | 0.2 | 0.2 | 0 |
| 11/18/2013 | Review and revise motion for file oversized brief | 0.1 | 0.1 | 0 |
| 11/18/2013 | Review and revise motion for preliminary injunction | 0.1 | 0.1 | 0 |
| 11/18/2013 | Review and revise brief ISO PI motion | 1.2 | 1.2 | 0 |
| 11/19/2013 | Draft and send e-mail to plaintiffs re filing of PI motion | 0.2 | 0.2 | 0 |
| 11/29/2013 | Conference call with CS, SM, JHD and DC re Preliminary Injunction Motion strategy and current drafting | 0.8 | 0.8 | 0 |

**Tanco v. Haslam**
**Asaf Orr Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 12/10/2013 | Pre-team call with NCLR team members | 0.3 | 0.3 | 0 |
| 12/10/2013 | Legal team call re PI reply brief | 0.9 | 0.9 | 0 |
| 12/19/2013 | Legal research re statute of limitations Section 1983 claim in 6th Circuit and Tennessee | 0.7 | 0.7 | 0 |
| 12/20/2013 | Edits to citations to plaintiff declarations in reply brief ISO PI motion | 0.2 | 0.2 | 0 |
| 12/20/2013 | Cite checking and edits to reply brief ISO PI motion | 1.9 | 1.9 | 0 |
| 1/24/2014 | Prepare draft press release in anticipation of decision on PI motion | 0.4 | 0.4 | 0 |
| 2/6/2014 | Incorporate edits to draft press release | 0.2 | 0.2 | 0 |
| 2/10/2014 | Review and respond to e-mails with Jesty and Tanco re expected due date for baby and approval of press release quote | 0.2 | 0.2 | 0 |
| 2/11/2014 | E-mail from V DeVillez re status as plaintiffs | 0.1 | 0.0 | -0.1 |
| 2/28/2014 | Call with V DeVillez | 0.3 | 0.0 | -0.3 |
| 2/28/2014 | Draft letter to Miller and DeVillez re withdrawal | 0.4 | 0.0 | -0.4 |
| 3/3/2014 | Review and respond to e-mails re withdrawal of V DeVillez as plaintiff | 0.3 | 0.0 | -0.3 |
| 3/3/2014 | Legal team call re dismissal of some parties | 0.5 | 0.5 | 0 |
| 3/10/2014 | Draft and circulate motion to ascertain status of decision on PI motion | 0.4 | 0.4 | 0 |
| 3/10/2014 | Draft declarations for Jesty and Tanco ISO motion to ascertain status | 0.3 | 0.3 | 0 |
| 3/11/2014 | Call to V Tanco re declaration ISO motion to ascertain status; e-mail response from Tanco re same | 0.1 | 0.1 | 0 |
| 3/12/2014 | E-mails to Miller and DeVillez re representation | 0.3 | 0.0 | -0.3 |
| 3/14/2014 | Review Judge Trauger's decision on PI motion | 0.5 | 0.5 | 0 |
| 3/14/2014 | E-mail opinion to Jesty and Tanco | 0.1 | 0.1 | 0 |
| 3/19/2014 | Cite checking opposition to stay order pending appeal | 1.1 | 1.1 | 0 |
| 3/20/2014 | Review and respond to e-mails with S Jesty re status of TN's request for a stay pending appeal | 0.2 | 0.2 | 0 |
| | **TOTALS** | 57.4 | 53.6 | -3.8 |

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 11/5/2013 | Team conference call re filing for preliminary injunction | 1 | 1 | 0 |
| 11/5/2013 | Revise S. Jesty Decl. in support of Preliminary Injunction | 1.2 | 1.2 | 0 |
| 11/6/2013 | Draft declaration of K. Miller in support of Preliminary Injunction | 3.3 | 3.3 | 0 |
| 11/7/2013 | Draft declaration of M. Mansell in support of Preliminary Injunction | 0.7 | 0.7 | 0 |
| 11/8/2013 | Prepare template plaintiff declaration in support of preliminary injunction; email correspondence re same | 1.1 | 1.1 | 0 |
| 11/8/2013 | Revise declaration of I. DeKoe in support of Preliminary Injunction | 1.7 | 1.7 | 0 |
| 11/8/2013 | Revise declaration of K. Miller in support of Preliminary Injunction | 0.4 | 0.4 | 0 |
| 11/8/2013 | Revise declaration of M. Mansell in Support of Preliminary Injunction | 0.2 | 0.2 | 0 |
| 11/12/2013 | Research re Tennessee historical statutes for Motion in Support of Preliminary Injunction | 8.2 | 8.2 | 0 |
| 11/12/2013 | Incorporate internal NCLR edits to template plaintiff delcarations | 1.4 | 1.4 | 0 |
| 11/13/2013 | Research re Tennessee historical statutes for Motion in Support of Preliminary Injunction | 9.2 | 9.2 | 0 |
| 11/13/2013 | Confer with Chris Stoll and Shannon Minter re motion for preliminary injunction | 0.2 | 0.2 | 0 |
| 11/14/2013 | Review draft motion for leave to file oversized brief and provide edits | 0.2 | 0.2 | 0 |
| 12/10/2013 | Team conference call reply brief in support of preliminary injunction | 0.9 | 0.9 | 0 |
| 12/17/2013 | Draft section of reply in support of preliminary injunction re: balancing harms and public interest | 2.9 | 2.9 | 0 |
| 12/20/2013 | Research local rules re: ECF filing permissions in MD Tenn. | 0.5 | 0 | -0.5 |
| 12/20/2013 | Finalize reply in support of motion for preliminary injunction for filing | 5.5 | 5.5 | 0 |
| 12/22/2013 | Draft shell of notice of supplemental authority re Kitchen decision | 0.4 | 0.4 | 0 |
| 2/12/2014 | Draft and file notice of supplemental authority re Bourke decision | 1.9 | 1.9 | 0 |
| 2/13/2014 | Draft notice of supplemental authorty re Bostic | 0.6 | 0.6 | 0 |

**Tanco v. Haslam**
**Jaime Huling Delaye Time**

| DATE | DESCRIPTION | HOURS BILLED | HOURS CHARGED | BILLING JUDGMENT REDUCTIONS |
|---|---|---|---|---|
| 2/14/2014 | Draft and file notice of supplemental authority re Bostic decision | 2.1 | 2.1 | 0 |
| 2/26/2014 | Draft and file notice of supplemental authority re De Leon decision | 2.7 | 2.7 | 0 |
| 3/10/2014 | Review and revise draft motion to ascertain status | 0.3 | 0.3 | 0 |
| 3/17/2014 | Confer with team re post-decision steps | 1 | 1 | 0 |
| 3/18/2014 | Reseach and draft sections of opposition to motion for stay pending appeal | 2 | 2 | 0 |
| 3/19/2014 | Cite check and finalize opposition to motion for stay pending appeal | 2.4 | 2.4 | 0 |
| 6/3/2014 | Compile pleadings re state law recognition issue to share with Sixth Circuit Amicus | 1.4 | 1.4 | 0 |
| 6/3/2014 | research 6th circuit local rules | 0.4 | 0.4 | 0 |
| 6/5/2014 | Update record cites for Sixth Circuit opening brief and prepare designation of record | 3.2 | 3.2 | 0 |
| 8/26/2014 | Send Shannon Minter research re recognition of interracial relationships | 0.2 | 0.2 | 0 |
| 11/7/2014 | Call with co-counsel re Tanco Supreme Court Briefing | 1 | 1 | 0 |
| 11/13/2014 | Edit Supreme Court appendix | 1.3 | 1.3 | 0 |
| 1/16/2015 | Respond to media request re facts of case | 0.2 | 0 | -0.2 |
| 2/25/2015 | Email correspondence regarding update of FMLA rules and potential impact on case | 0.2 | 0.2 | 0 |
| | **Totals** | **59.9** | **59.2** | **-0.7** |